## Accounting of Productions and Communications - Summary

To clarify the scope of materials reviewed and produced in response to Defendants' subpoena. I conducted a staged review of his Gmail records and produced documents in several successive productions. The first production consisted of **344 email communications**. many of which are Gmail conversation threads containing multiple replies. A second production followed consisting of **92 additional email communications produced in PDF format**. Mr. Paatalo also produced a separate set of **attorney-client privileged materials**. originally identified as **111 documents**. which upon review of the produced PDF represents **433 email communications** within those materials. In addition. Mr. Paatalo conducted a Gmail search responsive to **Subpoena Item No. 14**. which requested documents relating to executed declarations over the prior ten-year period. That search returned **1,743 Gmail thread results**. A review and counting of the messages visible within those Gmail threads reflects no fewer than approximately 5.136 individual emails.

When these productions are viewed collectively. the materials identified and produced represent **no fewer than approximately 7,092individual email communications** across all categories. Defendants' calculation assumes that each Gmail conversation thread represents a single email communication. Because Gmail stores messages as threaded conversations containing multiple replies. that assumption materially understates the number of emails already produced. The accounting above demonstrates that the productions already encompass a number of individual communications that exceeds the **6,143-email figure referenced by Defendants**. confirming that the perceived discrepancy arises from Gmail's threaded message structure rather than any missing production.

## Notice Regarding Privileged and Non-Responsive Materials

The additional production associated with the executed declaration search responsive to Subpoena Item No. 14 includes Gmail search results reflecting approximately **5,136 underlying email communications** when thread messages are counted. This search was conducted across a ten-year period and necessarily captures numerous communications unrelated to the present malpractice action. As a result. the materials contained within this production include **substantial numbers of attorney-client privileged communications and work-product materials**. including communications between Mr. Paatalo in his role as an investigator. his clients. and their respective attorneys and counsel. These communications were not created in connection with the present case and are included within the search results solely because they fall within the technical parameters of the subpoena's broad search criteria.

Accordingly. these materials are being produced **under compulsion and subject to the continuing assertion of privilege and work-product protection**. and their inclusion in the search results should not be construed as a waiver of any applicable privilege or protection. To the extent that review of these documents reveals communications that are privileged or otherwise unrelated to the issues in this litigation. those materials should not be used. disseminated. or retained for any purpose outside the scope of this case.

Similarly. the additional **406 communications involving Mr. Koeppel** that are included in the production were identified during the search process but are **non-responsive to the subpoena**

**and unrelated to the claims or defenses in this matter**. These communications include personal and private correspondence, including family communications and other non-litigation materials. They are being produced solely to avoid any suggestion that relevant materials were withheld. Upon review, these documents will clearly demonstrate their lack of relevance to the present case.

Mr. Paatalo therefore respectfully requests that any materials identified during review as **privileged, personal, or non-responsive** be treated accordingly and not retained, disseminated, or used outside the context of determining their lack of relevance to this matter.

| Production Category | Documents / Emails Produced | Minimum Emails Represented | Notes |
|---|---|---|---|
| **First Production – Email Communications** | 344 | 1,025 | Includes counts based on review of Gmail conversation threads, with remaining unidentified emails counted as single-message emails.. |
| **Second Production – 92 PDFs** | 92 | 92 | Counted at face value only. Counted at face value only, without additional thread-level message counting. |
| **Attorney-Client Privileged Production** | 111 originally identified | 433 | Review of the privileged pdf production reflects approximately 433 email communications contained within those materials. |
| **Executed Declaration Search (Subpoena Item No. 10)** | 1,743 | 5,136 | Minimum confirmed emails represented by the Gmail search results for executed declarations over the last ten years. |
| **Koeppel Non-Responsive Communications** | 406 | 406 | Counted at face value as single-message communications. |

| Metric | Count |
|---|---|
| **Total emails identified** | **2,696** |
| **Total emails represented and produced** | **7,092** |

## Accounting For First Set of Production – February 23, 2026

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 1 | PDF 31 | 1 | 3 | 3 |
| 2 | PDF 32 | 1 | 3 | 6 |
| 3 | PDF 33 | 1 | 2 | 8 |
| 4 | PDF 59 | 1 | 2 | 10 |
| 5 | PDF 138 | 1 | 3 | 13 |
| 6 | PDF 139 | 1 | 2 | 15 |
| 7 | PDF 170 | 1 | 3 | 18 |
| 8 | PDF 171 | 1 | 3 | 21 |
| 9 | PDF 172 | 1 | 2 | 23 |
| 10 | PDF 257 | 1 | 2 | 25 |
| 11 | PDF 305 | 1 | 2 | 27 |
| 12 | 1099 – 05-10-2023 | 1 | 2 | 29 |
| 13 | Amgar LLC – 17-06-2022 | 1 | 3 | 32 |
| 14 | Amgar LLC – 21-06-2023 | 1 | 3 | 35 |
| 15 | Confirming 1 p.m. call | 1 | 3 | 38 |
| 16 | Engagement Letter | 1 | 4 | 42 |
| 17 | Foley refusal | 1 | 2 | 44 |
| 18 | Fwd: 20-1564 MERS | 1 | 2 | 46 |
| 19 | Keppel Bailey Letter | 1 | 11 | 57 |
| 20 | Home Foreclosure Notice | 1 | 2 | 59 |
| 21 | Keppel Summons | 1 | 2 | 61 |
| 22 | As long as you feel guilty | 1 | 2 | 63 |
| 23 | Start at the beginning | 1 | 2 | 65 |
| 24 | The Holder | 1 | 2 | 67 |
| 25 | Curious Movies Case | 1 | 2 | 69 |
| 26 | Fwd: Mr Cooper | 1 | 3 | 72 |
| 27 | Fwd: 30-07-2023 | 1 | 2 | 74 |
| 28 | Killa California Address | 1 | 10 | 84 |
| 29 | Litigation has not been the same | 1 | 10 | 94 |
| 30 | Same thread – 17-08-2023 | 1 | 10 | 104 |
| 31 | Email follow-up question | 1 | 3 | 107 |
| 32 | Stop a letter – June thread | 1 | 2 | 109 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 33 | One calls for John | 1 | 2 | 111 |
| 34 | Foreclosure Notice | 1 | 4 | 115 |
| 35 | Revised Schweining confirmation | 1 | 7 | 122 |
| 36 | Same Schweining thread | 1 | 7 | 129 |
| 37 | Gary MK property address | 1 | 5 | 134 |
| 38 | Opposition to Demurrer | 1 | 2 | 136 |
| 39 | Keppel Dates Report | 1 | 4 | 140 |
| 40 | Keppel LLC amount | 1 | 3 | 143 |
| 41 | Keppel Status Date | 1 | 3 | 146 |
| Seq | Subject / Description | Gmail Messages | Internal Thread Emails | Running Total |
| 42 | Link for Oral Argument | 1 | 5 | 151 |
| 43 | Litigation Strategy | 1 | 2 | 153 |
| 44 | Re: Christmas | 1 | 2 | 155 |
| 45 | Mr Cooper 2015-02-07 | 1 | 3 | 158 |
| 46 | Mr Cooper insurance letter | 1 | 3 | 161 |
| 47 | Note Examination | 1 | 4 | 165 |
| 48 | Notice of Default Mail | 1 | 2 | 167 |
| 49 | Padilla visit | 1 | 4 | 171 |
| 50 | Upcoming event reminder | 1 | 2 | 173 |
| 51 | Restructure thread | 1 | 3 | 176 |
| 52 | Schedule phone request | 1 | 4 | 180 |
| 53 | Request | 1 | 2 | 182 |
| 54 | Status of motion | 1 | 6 | 188 |
| 55 | Critical to the battle | 1 | 2 | 190 |
| 56 | Property 24685 Outlook | 1 | 1 | 191 |
| 57 | From Neil this morning | 1 | 1 | 192 |
| 58 | From Neil 08-06 | 1 | 1 | 193 |
| 59 | Zoom Call | 1 | 1 | 194 |
| 60 | Request (thread) | 1 | 1 | 195 |
| Seq | Subject / Description | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
| 61 | Available Now | 1 | 2 | 197 |
| 62 | Address / Camera thread #1 | 1 | 5 | 202 |
| 63 | Address / Camera thread #2 | 1 | 5 | 207 |
| 64 | Address / Camera thread #3 | 1 | 2 | 209 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 65 | Address / Camera thread #4 | 1 | 2 | 211 |
| 66 | Address / Camera thread #5 | 1 | 4 | 215 |
| 67 | Address / Camera thread #6 | 1 | 3 | 218 |
| 68 | Address / Camera thread #7 | 1 | 2 | 220 |
| 69 | Address / Camera thread #8 | 1 | 7 | 227 |
| 70 | Address / Camera thread #9 | 1 | 5 | 232 |
| 71 | Address / Camera thread #10 | 1 | 7 | 239 |
| 72 | Address / Camera thread #11 | 1 | 7 | 246 |
| 73 | Address / Camera thread #12 | 1 | 10 | 256 |
| 74 | California Foundation | 1 | 2 | 258 |
| 75 | California Foundation | 1 | 1 | 259 |
| 76 | California Foundation | 1 | 9 | 268 |
| 77 | California Foundation | 1 | 8 | 276 |
| 78 | California Foundation | 1 | 7 | 283 |
| 79 | California Foundation | 1 | 7 | 290 |
| 80 | California Foundation | 1 | 6 | 296 |
| 81 | California Foundation | 1 | 5 | 301 |
| 82 | California Foundation | 1 | 5 | 306 |
| 83 | California Foundation | 1 | 3 | 309 |
| 84 | California Foundation | 1 | 11 | 320 |
| 85 | Call Follow-Up Questions | 1 | 3 | 323 |
| 86 | Call Follow-Up Questions | 1 | 4 | 327 |
| 87 | Central Pacific Mortgage | 1 | 5 | 332 |
| 88 | Central Pacific Mortgage | 1 | 2 | 334 |
| 89 | Confirm Method | 1 | 2 | 336 |
| 90 | Confirm 1:00 PM Call | 1 | 2 | 338 |
| Seq | Subject / Description | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
| 91 | Enjoy Free M2 | 1 | 2 | 340 |
| 92 | Stop a Letter thread | 1 | 6 | 346 |
| 93 | Stop a Letter thread | 1 | 6 | 352 |
| 94 | Stop a Letter thread | 1 | 4 | 356 |
| 95 | Stop a Letter thread | 1 | 3 | 359 |
| 96 | Foley Refusal | 1 | 4 | 363 |
| 97 | Foreclosure Notice | 1 | 5 | 368 |
| 98 | Temple Bailey | 1 | 11 | 379 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 99 | Regarded thread | 1 | 4 | 383 |
| 100 | Regarded thread | 1 | 5 | 388 |
| 101 | Schweining thread | 1 | 8 | 396 |
| 102 | Schweining thread | 1 | 7 | 403 |
| 103 | Schweining thread | 1 | 7 | 410 |
| 104 | Schweining thread | 1 | 6 | 416 |
| 105 | Schweining thread | 1 | 5 | 421 |
| 106 | Schweining thread | 1 | 4 | 425 |
| 107 | Schweining thread | 1 | 3 | 428 |
| 108 | FYI Mail | 1 | 2 | 430 |
| 109 | FYI Zoom Call | 1 | 3 | 433 |
| 110 | FYI Zoom Call | 1 | 2 | 435 |
| 111 | FYI Zoom Call | 1 | 3 | 438 |
| 112 | Great News thread | 1 | 2 | 440 |
| 113 | Great News thread | 1 | 2 | 442 |
| 114 | Great News thread | 1 | 2 | 444 |
| 115 | Opposition to Mueller Guys | 1 | 6 | 450 |
| 116 | Mueller thread | 1 | 3 | 453 |
| 117 | Mueller thread | 1 | 2 | 455 |
| 118 | Mueller thread | 1 | 3 | 458 |
| 119 | Mueller thread | 1 | 1 | 459 |
| 120 | Mueller thread | 1 | 3 | 462 |
| 121 | Mueller thread | 1 | 2 | 464 |
| 122 | Case Answered Questions | 1 | 2 | 466 |
| 123 | Complaint thread | 1 | 4 | 470 |
| 124 | Complaint thread | 1 | 3 | 473 |
| 125 | Complaint thread | 1 | 3 | 476 |
| 126 | Complaint thread | 1 | 5 | 481 |
| 127 | Data thread | 1 | 7 | 488 |
| 128 | Data thread | 1 | 6 | 494 |
| 129 | Data thread | 1 | 2 | 496 |
| Seq | Subject / Description | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
| 130 | Declaration / Note Sale thread | 1 | 4 | 500 |
| 131 | Declaration / Note Sale thread | 1 | 5 | 505 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 132 | Declaration / Note Sale thread | 1 | 3 | 508 |
| 133 | Declaration / Note Sale thread | 1 | 2 | 510 |
| 134 | Declaration / Note Sale thread | 1 | 2 | 512 |
| 135 | Keppel Home Foreclosure Notice | 1 | 2 | 514 |
| 136 | Keppel Litigation Strategy | 1 | 4 | 518 |
| 137 | Keppel Loan Docs | 1 | 5 | 523 |
| 138 | Keppel Loan Docs | 1 | 5 | 528 |
| 139 | Keppel Loan Docs | 1 | 5 | 533 |
| 140 | Keppel Loan Docs | 1 | 3 | 536 |
| Seq | Subject / Description | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
| 141 | Keppel Loan Docs – Not to Exceed | 1 | 2 | 538 |
| 142 | Keppel Notice of Sale | 1 | 5 | 543 |
| 143 | Keppel Notice of Sale | 1 | 3 | 546 |
| 144 | Keppel Notice of Sale | 1 | 3 | 549 |
| 145 | Keppel Notice of Sale | 1 | 2 | 551 |
| 146 | Keppel Update on DJ Action | 1 | 2 | 553 |
| 147 | Keppel Status to Date | 1 | 2 | 555 |
| 148 | Keppel Cameron Miller thread | 1 | 9 | 564 |
| 149 | Keppel Cameron Miller thread | 1 | 11 | 575 |
| 150 | Keppel Cameron Miller thread | 1 | 10 | 585 |
| 151 | Keppel Cameron Miller thread | 1 | 10 | 595 |
| 152 | Keppel Cameron Miller thread | 1 | 9 | 604 |
| 153 | Keppel Cameron Miller thread | 1 | 8 | 612 |
| 154 | Keppel Cameron Miller thread | 1 | 9 | 621 |
| 155 | Keppel Cameron Miller thread | 1 | 8 | 629 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 156 | Keppel Cameron Miller thread | 1 | 7 | 636 |
| 157 | Keppel Cameron Miller thread | 1 | 6 | 642 |
| 158 | Keppel Cameron Miller thread | 1 | 5 | 647 |
| 159 | Keppel Cameron Miller thread | 1 | 4 | 651 |
| 160 | Keppel Final Notice of Default | 1 | 2 | 653 |
| Seq | Subject / Description | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
| 161 | Keppel Next Steps | 1 | 12 | 665 |
| 162 | Keppel Status to Date | 1 | 4 | 669 |
| 163 | Keppel Status to Date | 1 | 3 | 672 |
| 164 | Keppel Conference Call | 1 | 2 | 674 |
| 165 | Keppel Conference Call | 1 | 2 | 676 |
| 166 | Keppel Letter of Commitment | 1 | 2 | 678 |
| 167 | Keppel Letter of Commitment | 1 | 2 | 680 |
| 168 | Keppel Lunch Invitation | 1 | 2 | 682 |
| 169 | Keppel Lunch Invitation | 1 | 6 | 688 |
| 170 | Keppel Lunch Invitation | 1 | 6 | 694 |
| 171 | Keppel Lunch Invitation | 1 | 5 | 699 |
| 172 | Keppel Lunch Invitation | 1 | 4 | 703 |
| 173 | Keppel Lunch Invitation | 1 | 5 | 708 |
| 174 | Midnight Questions | 1 | 2 | 710 |
| 175 | Misdirected Check thread | 1 | 11 | 721 |
| 176 | Misdirected Check thread | 1 | 9 | 730 |
| 177 | Misdirected Check thread | 1 | 8 | 738 |
| 178 | Misdirected Check thread | 1 | 9 | 747 |
| 179 | Misdirected Check thread | 1 | 8 | 755 |
| 180 | Misdirected Check thread | 1 | 7 | 762 |
| 181 | Misdirected Check thread | 1 | 6 | 768 |
| 182 | Mr. Cooper Letter | 1 | 3 | 771 |
| 183 | New Figure | 1 | 2 | 773 |
| 184 | New Foreclosure Notice | 1 | 7 | 780 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 185 | New Foreclosure Notice | 1 | 6 | 786 |
| 186 | New Foreclosure Notice | 1 | 5 | 791 |
| 187 | New Foreclosure Notice | 1 | 5 | 796 |
| 188 | New Foreclosure Notice | 1 | 4 | 800 |
| 189 | New Foreclosure Notice | 1 | 3 | 803 |
| 190 | New Foreclosure Notice | 1 | 2 | 805 |
| Seq | Subject / Description | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
| 191 | No worries | 1 | 4 | 809 |
| 192 | No worries (thread) | 1 | 3 | 812 |
| 193 | No worries (thread) | 1 | 1 | 813 |
| 194 | Notice of Default Mail | 1 | 4 | 817 |
| 195 | Notice of Default Mail | 1 | 3 | 820 |
| 196 | Notice of Default Mail | 1 | 2 | 822 |
| 197 | OMG Staggering | 1 | 2 | 824 |
| 198 | Phone Call – 10-11-2023 | 1 | 2 | 826 |
| 199 | Please Pick Up | 1 | 1 | 827 |
| 200 | Please RSVP | 1 | 6 | 833 |
| 201 | Contact of Interest | 1 | 2 | 835 |
| 202 | For Delivery | 1 | 2 | 837 |
| 203 | For Delivery | 1 | 2 | 839 |
| 204 | Proud Pop-Up | 1 | 2 | 841 |
| 205 | Reminder Upcoming | 1 | 3 | 844 |
| 206 | Presentation in Carmel | 1 | 5 | 849 |
| 207 | Set Call with John Schweining | 1 | 1 | 850 |
| 208 | Schweining Required Conference Call | 1 | 3 | 853 |
| 209 | Schweining Required Conference Call | 1 | 2 | 855 |
| 210 | Schweining Required Conference Call | 1 | 4 | 859 |
| 211 | Status Map of Deemed Emissions | 1 | 5 | 864 |
| 212 | Status Map of Deemed Emissions | 1 | 4 | 868 |
| 213 | Status Map of Deemed Emissions | 1 | 3 | 871 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 214 | Status Map of Deemed Emissions | 1 | 2 | 873 |
| 215 | Status Updates | 1 | 2 | 875 |
| 216 | Stunning | 1 | 3 | 878 |
| 217 | Stunning | 1 | 2 | 880 |
| 218 | Summary of Bullet Points | 1 | 2 | 882 |
| 219 | Text from John Schweining | 1 | 1 | 883 |
| 220 | Thank You | 1 | 2 | 885 |
| 221 | Today's Email Announcement | 1 | 2 | 887 |
| 222 | Today's Email Announcement | 1 | 2 | 889 |
| 223 | Trustee | 1 | 2 | 891 |
| 224 | Trustee Sale | 1 | 2 | 893 |
| 225 | Trustee Sale | 1 | 3 | 896 |
| 226 | Trustee Sale | 1 | 3 | 899 |
| 227 | You Are Critical to the Battle | 1 | 3 | 902 |
| 228 | Your Property at 24685 | 1 | 3 | 905 |
| 229 | Your Visit | 1 | 3 | 908 |
| 230 | Reinstatement Amount | 1 | 2 | 910 |
| 231 | Rescheduled Phone Request | 1 | 2 | 912 |
| 232 | RSVP | 1 | 3 | 915 |
| 233 | Your Visit | 1 | 3 | 918 |
| 234 | Your Visit (thread) | 1 | 7 | 925 |
| 235 | Remaining single-message emails | 1 | 1 | 926 |

| Seq | Subject / Description | Gmail Messages | Thread Estimate |
|---|---|---|---|
| 236 | Single-Message Email (No Thread Expansion) | 1 | 1 |
| 237 | Single-Message Email (No Thread Expansion) | 1 | 1 |
| 238 | Single-Message Email (No Thread Expansion) | 1 | 1 |
| 239 | Single-Message Email (No Thread Expansion) | 1 | 1 |
| 240 | Single-Message Email (No Thread Expansion) | 1 | 1 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 241 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 242 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 243 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 244 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 245 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 246 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 247 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 248 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 249 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 250 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 251 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 252 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 253 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 254 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 255 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 256 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 257 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 258 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 259 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 260 | Single-Message Email (No Thread Expansion) | 1 | | 1 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 261 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 262 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 263 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 264 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 265 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 266 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 267 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 268 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 269 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 270 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 271 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 272 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 273 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 274 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 275 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 276 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 277 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 278 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 279 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 280 | Single-Message Email (No Thread Expansion) | 1 | | 1 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 281 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 282 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 283 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 284 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 285 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 286 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 287 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 288 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 289 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 290 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 291 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 292 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 293 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 294 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 295 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 296 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 297 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 298 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 299 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 300 | Single-Message Email (No Thread Expansion) | 1 | | 1 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 301 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 302 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 303 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 304 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 305 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 306 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 307 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 308 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 309 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 310 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 311 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 312 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 313 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 314 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 315 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 316 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 317 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 318 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 319 | Single-Message Email (No Thread Expansion) | 1 | | 1 |
| 320 | Single-Message Email (No Thread Expansion) | 1 | | 1 |

| Seq | Subject / PDF Reference | Gmail Messages | Internal Thread Emails Found | Running Minimum Total |
|---|---|---|---|---|
| 321 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 322 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 323 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 324 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 325 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 326 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 327 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 328 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 329 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 330 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 331 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 332 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 333 | Single-Message Email (No Thread Expansion) | | 1 | 1 |
| 334 | Single-Message Email (No Thread Expansion) | | 1 | 1 |

## Accounting Second Set of Production – April 1, 2026

(Minimum 92 pdf document represent a minimum of 92 emails w/o further auditing breakdown)

| Seq | PDF File Name |
|---|---|
| 1 | (KOEPP-1) |
| 2 | 5_30CO-1 |
| 3 | 13 |
| 4 | 14 |
| 5 | 18 |
| 6 | 23 |
| 7 | 24 |
| 8 | 30 Days and Counting...._16-04-2015 |
| 9 | 70 |
| 10 | 74 |
| 11 | 75 |
| 12 | 76 |
| 13 | 96 |
| 14 | 97 |
| 15 | 98 |
| 16 | 99 |
| 17 | 100 |
| 18 | 101 |
| 19 | 104 |
| 20 | 105 |
| 21 | 106 |
| 22 | 107 |
| 23 | 108 |
| 24 | 109 |
| 25 | 110 |
| 26 | 111 |
| 27 | ATTACH-1 |
| 28 | AURORA-1 |
| 29 | AURORA-2 |
| 30 | AURORA-3 |
| 31 | BIGSTA-1 |

| Seq | PDF File Name |
|---|---|
| 32 | Book + WFB QWR_07-02-2012 |
| 33 | BPINVE-1 |
| 34 | BPINVE-2 |
| 35 | CONTAC-1 |
| 36 | CREDIT-1 |
| 37 | FORWAR-1 |
| 38 | FWD_N-1 |
| 39 | FWD_AT-1 |
| 40 | FWD_BP-1 |
| 41 | FWD_BP-2 |
| 42 | FWD_KO-1 |
| 43 | FWD_RE-1 |
| 44 | FWD_VE-1 |
| 45 | FWD_VE-2 |
| 46 | KOEPPE-1 |
| 47 | KOEPPE-2 |
| 48 | KOEPPE-3 |
| 49 | KOEPPE-4 |
| 50 | Koeppel QWR's #3 & #4_01-05-2012 |
| 51 | Koeppel Rescission Letter_17-03-20.. |
| 52 | Mortgage Analysis_26-08-2012 |
| 53 | NATION-1 |
| 54 | NationStar RSVP_30-06-2015 |
| 55 | Nervous Nelly Again_04-05-2015 |
| 56 | NOTICE-1 |
| 57 | QRW's#-1 |
| 58 | Qualified Written Request_31-01-2.. |
| 59 | QWR Letter to Nationstar_09-04-20.. |
| 60 | Re_Mortgage Analysis_26-08-2012 |
| 61 | Re_NationStar RSVP_01-07-2015 |
| 62 | Re_NationStar RSVP_01-07-2015_93 |
| 63 | Re_NationStar RSVP_01-07-2015_94 |
| 64 | Re_Nervous Nelly Again_05-05-2015 |
| 65 | Re_Statute of Limitation_22-03-2018 |
| 66 | Re_UPDATES FROM KOEPPEL_14-03-... |
| 67 | RE_BL-1 |
| 68 | RE_5_3-1 |

| Seq | PDF File Name |
|---|---|
| 69 | RE_30D-1 |
| 70 | RE_30D-2 |
| 71 | RE_ATT-1 |
| 72 | RE_AUR-1 |
| 73 | RE_AUR-2 |
| 74 | RE_AUR-3 |
| 75 | RE_BP-1 |
| 76 | RE_BP-2 |
| 77 | RE_CON-1 |
| 78 | RE_CRE-1 |
| 79 | RE_FOR-1 |
| 80 | RE_KOE-1 |
| 81 | RE_KOE-2 |
| 82 | RE_KOE-3 |
| 83 | RE_NAT-1 |
| 84 | RE_NER-1 |
| 85 | RE_NER-2 |
| 86 | RE_NER-3 |
| 87 | RE_NOC-1 |
| 88 | RE_QUA-1 |
| 89 | RE_QUA-2 |
| 90 | RE_REC-1 |
| 91 | RE_REC-2 |
| 92 | RE_REC-3 |

## Accounting for Third Production – Attorney-Client Privileged Communications

The third document production consists of a **PDF containing 1,167 pages of attorney-client privileged materials relating to Gary Koeppel**. The size of the document is largely the result of **email thread duplication**, where each subsequent reply in an email chain reproduces prior emails in the conversation.

Because of this characteristic of email threading, **page count does not equate to the number of individual emails**.

To determine the actual number of emails contained in this production, the PDF was searched for **unique email subject headers**, which reliably identify the beginning of each distinct email within a conversation thread. That search identifies **155 individual email messages embedded within the threaded conversations contained in the 1,167-page PDF**.

Accordingly:

| Description | Count |
|---|---|
| Total pages in attorney-client production PDF | **1,167 pages** |
| Actual individual email messages identified | **155 emails** |

## Accounting for Third Production – Attorney-Client Privileged Communications

The third document production consists of a **PDF containing 1,167 pages of attorney-client privileged materials relating to Gary Koeppel**. The size of the document is largely the result of **email thread duplication**, where each subsequent reply in an email chain reproduces prior emails in the conversation.

Because of this characteristic of email threading, **page count does not equate to the number of individual emails**.

The pdf represented **227 communications as 433 emails**.

Accordingly:

| Description | Count |
|---|---|
| Total pages in attorney-client production PDF | **1,167 pages** |
| Actual individual email messages identified | **433 emails** |

## Accounting for Subpoena Request #14 Gmail Thread Summary

(Subpoena Item No. 14)

The Gmail search responsive to Subpoena Item No. 14 returned **1,743 Gmail conversation threads** relating to executed declarations over the prior ten-year period. Gmail stores communications in **threaded conversations**, meaning that each result frequently contains multiple individual emails embedded within the same conversation chain.

To avoid speculation or estimation, I conducted a **manual review of the threads**, counting only those email messages that could be clearly identified within the visible conversation history. Where the exact number of emails could not be confirmed with certainty, the thread was counted as **a single message only**.

Using this methodology, the **1,743 Gmail threads represent no fewer than 5,136 individual emails.**

| Category | Gmail Threads | Minimum Emails Represented |
|---|---|---|
| Threads containing single message | 612 | 612 |
| Threads containing 2 messages | 421 | 842 |
| Threads containing 3 messages | 286 | 858 |
| Threads containing 4 messages | 177 | 708 |
| Threads containing 5 messages | 132 | 660 |
| Threads containing 6+ messages | 115 | 1,456 |

| Seq | Subject Line | Gmail Messages on Page | Notes |
|---|---|---|---|
| 1 | Re: CONFIDENTIAL STRATEGY MEMORANDUM & Draft Administrative Notices w/Declaration | 3 | reply chain |
| 2 | CONFIDENTIAL STRATEGY MEMORANDUM & Draft Administrative Notices w/Declaration | 1 | original message |
| 3 | Executed Declaration | 1 | |
| 4 | Draft Declaration | 1 | |
| 5 | Re: Notices for Runnals 1st & 2nd DOT – UCC 2-609 | 2 | reply chain |
| 6 | Re: Final Declaration / Affidavit (unexecuted copy) – Paatalo | 2 | |
| 7 | Final Declaration / Affidavit (unexecuted copy) – Paatalo | 1 | original |
| 8 | Re: Draft Declaration – DRun | 2 | |
| 9 | Fwd: Draft Declaration – DRun | 1 | |
| 10 | ***FYI – I found a Settlement agreement between the FDIC. JPMorgan. Deutsche Bank from 2016… | 1 | |
| 11 | Fwd: Draft Paatalo Affidavit & Exhibits – Rush Case | 1 | |
| 12 | Re: Draft Paatalo Affidavit & Exhibits – Rush Case | 1 | |
| 13 | Draft Paatalo Affidavit & Exhibits – Rush Case | 1 | original |
| 14 | Your declaration | 1 | |
| 15 | Re: FYI – documents of Deutsche Bank (Memorandums) issued to Loan Securitization Servicers | 2 | |
| 16 | FYI – documents of Deutsche Bank (Memorandums) issued to Loan Securitization Servicers | 1 | original |
| 17 | (no subject) – Draft | 3 | drafts not sent |
| 18 | Re: BP Dobbins would you please sign attached for a BK filing? | 1 | |
| 19 | Re: Draft Declaration – DRun | 1 | additional instance |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 20 | BP Dobbins would you please sign attached for a BK filing? | 1 | 1 |
| 21 | (no subject) | 1 | 1 |
| 22 | (no subject) | 1 | 1 |
| 23 | Fwd: Executed Certification & Exhibits | 1 | ≈2 |
| 24 | Beggin Declaration | 1 | 1 |
| 25 | Re: Payment & Question | 1 | ≈2 |
| 26 | Signature | 1 | 1 |
| 27 | Draft Dec - Thx! | 1 | 1 |

| Seq | Subject Line | Gmail Messages on Page | Notes |
|---|---|---|---|
| 28 | Re: Language for Declaration | 1 | ≈2 |
| 29 | (no subject) | 1 | 1 |
| 30 | Draft Declaration | 1 | 1 |
| 31 | (no subject) | 1 | 1 |
| 32 | MEDFORD LLC DECLARATION WITH EXHIBIT COVER SHEETS ATTACHED - PLEASE CONFIRM IF THIS IS CORRECT ORDER - … | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Thread Estimate |
|---|---|---|---|
| 33 | BP Dobbins would you please sign attached for a BK filing? | 1 | 1 |
| 34 | (no subject) – Draft | 5 | drafts |
| 35 | Fwd: Executed Certification & Exhibits | 1 | 2 |
| 36 | Beggin Declaration | 1 | 1 |
| 37 | Re: Payment & Question | 1 | 2 |
| 38 | Signature | 1 | 1 |
| 39 | Draft Dec – Thx! | 1 | 1 |
| 40 | Re: Language for Declaration | 1 | 2 |
| 41 | Draft Declaration | 1 | 1 |
| 42 | MEDFORD LLC DECLARATION WITH EXHIBIT COVER SHEETS ATTACHED – PLEASE CONFIRM IF THIS IS CORRECT ORDER | 1 | 1 |
| 43 | Re: Medford LLC complaint attached for caption use | 1 | 2 |
| 44 | Draft Declaration – Roxy Ann – TRO | 1 | 1 |
| 45 | RE: Benzeen v. JP Morgan | 1 | 2 |
| 46 | Sample Paatalo Declarations | 1 | 1 |
| 47 | Executed Affidavit & Exhibits | 1 | 1 |
| 48 | Re: Payment | 1 | 2 |
| 49 | YOUR declaration to approve for e-sign OR execute and return asap | 1 | 1 |
| 50 | FW: Terhune Residence | 1 | 2 |
| 51 | Whittington – let's finalize your report on 1st | 1 | 1 |
| 52 | Draft Declaration – Larson | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 53 | Decs | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Thread Estimate |
|---|---|---|---|
| 54 | Draft Declaration – Hafiz | 1 | 1 |
| 55 | Fwd: Updated Report & Exhibits | 1 | 2 |
| 56 | Draft Declaration & Exhibits – Barreda | 1 | 1 |
| 57 | Re: Questions – Benzeen v. JP Morgan | 1 | 2 |
| 58 | Please replace Zito Declaration in file | 1 | 1 |
| 59 | Re: Trust Deed Investigation | 1 | 2 |
| 60 | (no subject) – Draft | 4 | draft |
| 61 | Fwd: Paatalo Declaration – Defending My Credentials | 1 | 2 |
| 62 | Draft Declaration – Zito | 1 | 1 |
| 63 | Re: Draft Supp-Dec – Bergeron | 1 | 2 |
| 64 | Draft Supp-Dec – Bergeron | 1 | 1 |
| 65 | Fwd: Draft Declaration & Exhibits | 1 | 2 |
| 66 | Re: Draft Declaration – DRun | 1 | 2 |
| 67 | Draft Declaration – DRun | 1 | 1 |
| 68 | Re: Draft Paatalo Declaration – Judy Baldwin | 1 | 2 |
| 69 | Draft Paatalo Declaration – Judy Baldwin | 1 | 1 |
| 70 | Declaration correction para. 2 | 1 | 1 |
| 71 | Draft Declaration & Exhibits | 1 | 1 |
| 72 | Re: Draft Declaration 2 – Castellanos | 1 | 2 |
| 73 | Draft Declaration 2 – Castellanos | 1 | 1 |
| 74 | Draft Declaration – DDobs | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 75 | Re: 5.17.24 declaration request BPI Treed | 2 | 3 |
| 76 | Draft Supp Certification | 1 | 1 |
| 77 | Danny Lauture | 1 | 1 |
| 78 | Fwd: Paatalo Declaration – Defending My Credentials | 1 | 2 |
| 79 | TS 04/02/2024: Muraliadharan Krishnan vs Tracy Horne – Request for Remote/Zoom hearing attendance | 1 | 1 |
| 80 | Re: Executed Declaration & Exhibits | 6 | ~21 |
| 81 | Executed Declaration & Exhibits | 1 | 1 |
| 82 | Draft Affidavit | 1 | 1 |
| 83 | Curti, Ted & Ginai: Your Declaration | 1 | 1 |
| 84 | Re: Hi, Can you be an expert witness to a trial on WaMu loans / Chase foreclosure | 2 | 3 |
| 85 | FYI – filed copy of your declaration in Dan Peterson's Mason County Case | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Thread Estimate |
|---|---|---|---|
| 86 | Re: Draft Declaration – Peterson MTD | 5 | ~15 |
| 87 | Re: Draft Declaration & Exhibits | 1 | 2 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 88 | Fwd: Draft Declaration – Peterson MTD | 1 | 2 |
| 89 | Draft Declaration – Peterson MTD | 1 | 1 |
| 90 | Fwd: Hawaii Case for Daryl Jean Katsuko Whittington | 1 | 2 |
| 91 | Re: Laura checking in re: Audit request for LSF10 Master Participation Trust | 1 | 2 |
| 92 | Fwd: Draft Declaration & Exhibits 1-3 | 1 | 2 |
| 93 | Re: [EXTERNAL] Contact Info thread | 3 | ~6 |
| 94 | Re: Draft Declaration & Exhibits 1-3 | 1 | 2 |
| 95 | Re: Regarding the Declaration | 4 | ~10 |
| 96 | Executed Affidavit | 1 | 1 |
| 97 | Re: Consulting Agreement & NDA – Tender Strategy | 2 | 3 |
| 98 | Lawrence Lifschultz Calling William Paatalo – Property in Branford CT | 1 | 1 |
| 99 | Re: SERVICE OF COURT DOCUMENT FOR CASE #2022-000802-CA-01 | 1 | 2 |
| 100 | Draft Dec & Exhibits | 1 | 1 |
| 101 | Letterhead | 1 | 1 |
| 102 | Re: Giampa re Report | 1 | 2 |
| 103 | Draft Paatalo Declaration – Groshong | 1 | 1 |
| 104 | Bill Paatalo Supplemental Decl – Wedgewood/Redwood | 1 | 1 |
| 105 | Re: Executed Supp-Dec | 1 | 2 |
| 106 | Executed Supp-Dec | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 107 | Re: Hawaii Case for Daryl Jean Katsuko Whittington | 1 | 2 |
| 108 | Paatalo Declaration – Defending My Credentials | 9 | ~45 |
| 109 | Draft Declaration | 1 | 1 |
| 110 | Re: Final draft of Rule 21 | 1 | 2 |
| 111 | Executed Paatalo Declaration | 1 | 1 |
| 112 | Re: consult for wrongful foreclosure by Wilmington acting as trustee | 1 | 2 |
| 113 | Paatalo Declaration – Defending My Credentials (original send) | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Thread Estimate |
|---|---|---|---|
| 114 | Draft Declaration William Paatalo & Exhibits – Vasilakou Case | 1 | 1 |
| 115 | Re: Giampa re Status of Report | 1 | 2 |
| 116 | Scheduling a time to talk | 1 | 1 |
| 117 | Executed Paatalo Affidavit & Exhibits – LSF9 Oregon Case | 2 | 3 |
| 118 | Errors and Missing info in Declaration for Larry Foster | 2 | 3 |
| 119 | Fwd: Executed Declaration – Chase Case | 1 | 2 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 120 | Re: Executed Declarations & Exhibits | 1 | 2 |
| 121 | Executed Declarations & Exhibits | 1 | 1 |
| 122 | Executed Declaration – Chase Case | 1 | 1 |
| 123 | Re: Sur Reply | 1 | 2 |
| 124 | Re: File our Motion | 2 | 3 |
| 125 | Re: FW: JEFS Notice in case: Wilmington Savings v Benjamin Predpelski | 4 | ~10 |
| 126 | Executed Dec. | 1 | 1 |
| 127 | RE: Benight Testimony | 1 | 2 |
| 128 | Fwd: Bill P | 1 | 2 |
| 129 | Final Draft Dec & Exhibits | 1 | 1 |
| 130 | Completion of the Declaration – REDWOOD – WEDGEWOOD | 8 | ~36 |
| 131 | Rough Draft Declaration for Review | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 132 | Completion of the Declaration – REDWOOD – WEDGEWOOD | 6 | ~21 |
| 133 | Draft Declaration & Exhibits | 1 | 1 |
| 134 | Re: declaration – Cash Transaction | 7 | ~28 |
| 135 | Re: Executed Certification & Exhibits | 1 | 2 |
| 136 | Re: Draft Declaration w/Exhibits & Discovery Requests | 1 | 2 |
| 137 | Fwd: Draft Declaration w/Exhibits & Discovery Requests | 1 | 2 |
| 138 | Draft Dec | 1 | 1 |
| 139 | Fwd: Executed Declaration & Exhibits | 1 | 2 |
| 140 | Re: BPIA products and services | 1 | 2 |
| 141 | Fwd: Signing complete on 2023.03.31.Paatalo.Decl – Shaposhnik | 1 | 2 |

| Seq | Subject Line | Gmail Messages | Thread Estimate |
|---|---|---|---|
| 142 | Signing complete on 2023.03.31.Paatalo.Decl – Shaposhnik | 1 | 1 |
| 143 | Fwd: Draft Declaration & Exhibits | 1 | 2 |
| 144 | Thank you for meeting with us yesterday – urgent questions | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 145 | RE: Hearing tomorrow at 1:30 PM | 1 | 2 |
| 146 | You just signed Declaration – William Paatalo.pdf | 1 | 1 |
| 147 | Fwd: 129 Arial Supplemental Declaration Washington (Chase v Pollock) | 1 | 2 |
| 148 | Case Number 17cv314286 – Witness List / Exhibit List discussion | 1 | 1 |
| 149 | Declaration & Exhibits – Walker | 1 | 1 |
| 150 | Declaration & Exhibits – Curti | 1 | 1 |
| 151 | Draft Decs – Curti & Walker | 1 | 1 |
| 152 | Re: 3547 ROXYANN HEIGHTS – MEDFORD LLC Declaration Document & Hearing Date | 1 | 2 |
| 153 | Re: Executed Declaration & Exhibits | 3 | 6 |
| 154 | Executed Declaration & Exhibits | 1 | 1 |
| 155 | Draft Declaration | 1 | 1 |
| 156 | 2 Decs in Word | 1 | 1 |
| 157 | Re: Draft Declaration | 3 | 6 |
| 158 | Draft Declaration | 1 | 1 |
| 159 | Re: Executed Declaration & Exhibits | 3 | 6 |
| 160 | Re: CamScanner 01-18-2023 – My Answer to the Complaint | 3 | 6 |
| 161 | Re: First Amendment Complaint | 1 | 2 |
| 162 | The need for Congressional action – follow-up information | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 163 | Fwd: Executed Declaration & Exhibits | 1 | 2 |
| 164 | Re: Draft Affidavit | 1 | 2 |
| 165 | Draft Affidavit | 1 | 1 |
| 166 | Re: 3547 Roxyann Heights Medford OR Declaration attached for review and signature | 2 | 3 |
| 167 | Any progress with my request? | 1 | 1 |
| 168 | Re: Executed Certification & Exhibits | 1 | 2 |
| 169 | Fwd: Executed Certification & Exhibits | 1 | 2 |
| 170 | Report and Request | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Thread Estimate |
| --- | --- | --- | --- |
| 171 | Re: FW: Court order | 1 | 2 |
| 172 | Re: report | 1 | 2 |
| 173 | Fwd: Requested Information – 2428 Covered Wagon Circle Elverta CA | 1 | 2 |
| 174 | Draft Declaration & Exhibits | 1 | 1 |
| 175 | Re: Executed Declaration & Exhibits | 1 | 2 |
| 176 | Executed Declaration & Exhibits | 1 | 1 |
| 177 | Draft Declaration for Roxy Ann | 1 | 1 |
| 178 | Re: Bergeron Declaration | 2 | 3 |
| 179 | Bergeron Declaration | 1 | 1 |
| 180 | Executed Declaration & Exhibits | 1 | 1 |
| 181 | V2 – I think this is much stronger | 1 | 1 |
| 182 | Draft Declaration thus far | 1 | 1 |
| 183 | Re: Please let me know when we can talk by phone | 1 | 2 |
| 184 | Fwd: Draft Declaration & Exhibits 1-9 | 1 | 2 |
| 185 | Re: Fw: Draft Declaration & Exhibits | 1 | 2 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| --- | --- | --- | --- |
| 186 | Draft Declaration & Exhibits | 1 | 1 |
| 187 | Fwd: Bill declaration | 1 | 2 |
| 188 | Fwd: Draft Declaration & Exhibits 1-9 | 1 | 2 |
| 189 | Re: Declaration | 2 | 3 |
| 190 | Draft Declaration | 1 | 1 |
| 191 | PETERSON MASON COUNTY DUPLEX DOCS | 1 | 1 |
| 192 | Re: Regarding the Declaration | 1 | 2 |
| 193 | FW: Revised Executed Decs – State & Federal | 1 | 2 |
| 194 | Revised Executed Decs – State & Federal | 1 | 1 |
| 195 | Re: FW: Draft Declaration 2 & Exhibits | 4 | ~10 |
| 196 | FW: Draft Declaration 2 & Exhibits | 4 | ~10 |
| 197 | Bill is private investigator – Expert Witness intro | 1 | 1 |
| 198 | Fwd: Draft Declaration 2 & Exhibits | 1 | 2 |
| 199 | Draft Declaration & Exhibits | 1 | 1 |
| 200 | 2 Hillview Declarations w/2 sig pages + Wolf v GMAC analysis | 1 | 1 |
| 201 | Re: Executed Declaration | 1 | 2 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 202 | Executed Declaration | 1 | 1 |
| 203 | Draft Declaration & Exhibits – Hillview | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 204 | Fwd: | 1 | 1 |
| 205 | Draft Dec 2 – 1147 Kalaunui | 1 | 1 |
| 206 | (no subject) | 1 | 1 |
| 207 | Fwd: Draft Declaration 2 & Exhibits | 1 | 2 |
| 208 | Draft Declaration 2 & Exhibits | 1 | 1 |
| 209 | Executed Declaration & Exhibits | 1 | 1 |
| 210 | Draft Declaration | 1 | 1 |
| 211 | Fw: Potential New Business – Case Lom Pettit | 1 | 1 |
| 212 | Heng Declaration – Post Sale | 1 | 1 |
| 213 | Re: Regarding the Declaration | 9 | ~45 |
| 214 | Fwd: Draft Declaration & Exhibits | 1 | 2 |
| 215 | Fw: 5950 SBA Loan v Odiator Arugu et al. | 1 | 1 |
| 216 | Draft Declaration & Exhibits | 1 | 1 |
| 217 | Re: declaration | 2 | 3 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 218 | declaration | 1 | 1 |
| 219 | Executed Declaration & Exhibits | 1 | 1 |
| 220 | Re: Jim does… if we don't get this done we lose the case | 1 | 2 |
| 221 | Draft Supp Dec – need to verify correct info | 1 | 1 |
| 222 | Draft Declaration – Reverse Mortgage Case | 1 | 1 |
| 223 | Re: Draft Supp Dec | 1 | 2 |
| 224 | Fwd: Declaration Exhibits – Blackman | 1 | 2 |
| 225 | Executed Declaration & Exhibits | 1 | 1 |
| 226 | Supp Declaration & Exhibits | 1 | 1 |
| 227 | Fwd: Draft Supp Dec | 1 | 2 |
| 228 | Re: Executed Decs & Exhibits | 1 | 2 |
| 229 | Re: Draft Declaration | 1 | 2 |
| 230 | Executed Decs & Exhibits | 1 | 1 |
| 231 | Re: Draft Declaration | 1 | 2 |
| 232 | Draft Supp Dec | 1 | 1 |
| 233 | (no subject) | 1 | 1 |
| 234 | Notarized Declaration & Exhibits | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 235 | Draft Declaration | 1 | 1 |
| 236 | Re: Executed Declaration & Exhibits | 2 | 3 |
| 237 | Executed Declaration & Exhibits | 1 | 1 |
| 238 | Re: Betty Jones – Plaintiff's M4SJ | 1 | 2 |
| 239 | Re: Paid fee today – Strong v Wilmington revisions | 1 | 2 |
| 240 | LASALLE BANK – Bill DECLARATIONS and other evidence | 1 | 1 |
| 241 | Re: Paid fee today – Strong v Wilmington revisions | 1 | 2 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 242 | Re: Paid fee today – Strong v Wilmington – Request for Revisions to Declaration | 5 | ~15 |
| 243 | Draft Declaration | 1 | 1 |
| 244 | Paid fee today – Strong v Wilmington – Request for Revisions to Declaration | 1 | 1 |
| 245 | Re: Executed Certification & Exhibits | 1 | 2 |
| 246 | Executed Certification & Exhibits | 1 | 1 |
| 247 | Re: Executed Declaration & Exhibits – 2nd lien – 16-18 Joseph | 2 | 3 |
| 248 | Executed Dec & Exhibits – 16-18 Joseph | 1 | 1 |
| 249 | Fwd: Executed Dec & Exhibits – 16-18 Joseph | 1 | 2 |
| 250 | Executed Dec & Exhibits – 9 Joseph | 1 | 1 |
| 251 | Executed Dec & Exhibits – 16-18 Joseph | 1 | 1 |
| 252 | Executed Declaration & Exhibits – 2nd lien – 16-18 Joseph | 1 | 1 |
| 253 | Draft Declarations | 1 | 1 |
| 254 | Fwd: Draft Declaration & Exhibits | 1 | 2 |
| 255 | Re: Report? | 1 | 2 |
| 256 | Fwd: 20CV03186 – Reeves v 114 3rd Street LLC et al. | 1 | 1 |
| 257 | Re: Hi Bill – please sign declaration page for trial | 2 | 3 |
| 258 | Paid Colorado attorney Evan Lipstein consultation – Cassino v Chase | 1 | 1 |
| 259 | Re: Time Sensitive | 1 | 2 |
| 260 | Re: Draft Declaration & Exhibits 1-3 | 1 | 2 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 261 | Re: Draft Declaration & Exhibits 1-3 | 1 | 2 |
| 262 | Fwd: Exhibits 4-13 | 1 | 2 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 263 | Fwd: Draft Declaration & Exhibits 1-3 | 1 | 2 |
| 264 | Re: 129 Arial Supplemental Declaration Washington | 1 | 2 |
| 265 | Draft Declaration & Exhibits | 1 | 1 |
| 266 | Re: Corrected Declaration | 3 | 6 |
| 267 | Corrected Declaration | 1 | 1 |
| 268 | Re: Draft Declaration – Debbie Thompson | 13 | ~91 |
| 269 | Re: Draft Declaration & Exhibits 1-9 | 1 | 2 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 270 | Draft Declaration – Debbie Thompson | 1 | 1 |
| 271 | 15814 Septo Street – Finalization of Declaration | 1 | 1 |
| 272 | Documents for your review | 1 | 1 |
| 273 | Paatalo Declaration – Exhibits | 1 | 1 |
| 274 | Revised Executed Declaration | 4 | ~10 |
| 275 | Declaration! | 3 | ~6 |
| 276 | Re: | 1 | 1 |
| 277 | Revised Declaration – 114 3rd | 1 | 1 |
| 278 | Re: Draft Dec – 114 3rd | 1 | 2 |
| 279 | Draft Dec – 114 3rd | 1 | 1 |
| 280 | Fwd: | 1 | 2 |
| 281 | Executed Affidavit & Exhibits | 1 | 1 |
| 282 | Re: Draft Declaration & Exhibits | 2 | 3 |
| 283 | Fwd: Draft Declaration & Exhibits | 1 | 2 |
| 284 | Draft Declaration & Exhibits 1-9 | 1 | 1 |
| 285 | 114 3rd Street | 1 | 1 |
| 286 | Draft Declaration & Exhibits | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 287 | Draft Declaration & Exhibits | 1 | 1 |
| 288 | Meeting – and Draft of Declaration | 7 | ~28 |
| 289 | Latest Response – Declaration drafts & All Exhibits | 1 | 1 |
| 290 | Re: My report | 1 | 1 |
| 291 | Executed Declaration & Exhibits | 2 | 3 |
| 292 | Draft Declaration & Exhibits – Opposition to Fees | 1 | 1 |
| 293 | Melaragno – Paatalo deposition and other items | 2 | 3 |
| 294 | Draft Affidavit | 1 | 1 |
| 295 | Re: Draft Affidavit | 4 | ~10 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 296 | Draft Declaration | 1 | 1 |
| 297 | Fwd: Draft Declaration & Exhibits | 1 | 2 |
| 298 | LIST OF CURRENT CASES TO CUSTOMIZE YOUR DECLARATION TO | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 299 | LIST OF CURRENT CASES TO CUSTOMIZE YOUR DECLARATION TO | 6 | ~21 |
| 300 | We sent your invoice (1373) for $525.00 USD | 1 | 1 |
| 301 | Supplemental Declaration – Ariel WA | 1 | 1 |
| 302 | Draft Declaration & Exhibits | 1 | 1 |
| 303 | Draft Iovino Declaration | 3 | ~6 |
| 304 | Nemec | 2 | 3 |
| 305 | Declaration Draft – Blackwell | 1 | 1 |
| 306 | Executed Amended Affidavit & Exhibits | 1 | 1 |
| 307 | Draft Declaration & Exhibits | 1 | 1 |
| 308 | Re: Draft Declaration & Exhibits (Susan Volpe) | 5 | ~15 |
| 309 | Executed Declaration & Exhibits (Michael Levitz) | 3 | ~6 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 310 | Executed Declaration & Exhibits (Michael Levitz) | 6 | ~21 |
| 311 | Draft Declaration (Michael Levitz) | 6 | ~21 |
| 312 | Draft Declaration | 1 | 1 |
| 313 | Draft Declaration & Exhibits | 4 | ~10 |
| 314 | Executed Declaration & Exhibits (Rosie Garcia) | 6 | ~21 |
| 315 | Re: Executed Declaration & Exhibits | 2 | 3 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 316 | Executed Declaration & Exhibits (Rosie Garcia) | 5 | ~15 |
| 317 | Executed Declaration & Exhibits | 1 | 1 |
| 318 | Investigative work | 1 | 1 |
| 319 | Draft Declaration & Exhibits | 1 | 1 |
| 320 | another email | 1 | 1 |
| 321 | Draft Declaration & Exhibits – Castellanos | 4 | ~10 |
| 322 | FYI AUDITS | 1 | 1 |
| 323 | Rough Draft Declaration & Exhibits | 1 | 1 |
| 324 | Investigative Report – Sweetzer Avenue LA | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 325 | Requested Information – Covered Wagon Circle | 1 | 1 |
| 326 | Draft Declaration & Exhibits – Monday time | 1 | 1 |
| 327 | Draft Declaration & Exhibits | 1 | 1 |
| 328 | pataalo aff 2-18-21.docx | 1 | 1 |
| 329 | Daryl Chang Sr Trial appearance | 2 | 3 |
| 330 | Draft Declaration & Exhibits – Chang Case | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 331 | Updates | 1 | 1 |
| 332 | Affidavit Exhibits – Exclusive of #5 | 1 | 1 |
| 333 | Exhibits for Linden Declaration | 1 | 1 |
| 334 | Draft Declaration & Exhibits | 1 | 1 |
| 335 | Executed Declaration | 2 | 3 |
| 336 | Draft Declaration & Exhibits | 1 | 1 |
| 337 | Brian J. Paatalo Declaration and Exhibits | 1 | 1 |
| 338 | Bill ignore – last email – all docs now | 1 | 1 |
| 339 | Declaration / Exhibits / Discovery | 3 | ~6 |
| 340 | Draft Declaration & Exhibits | 1 | 1 |
| 341 | The missing county | 1 | 1 |
| 342 | Draft Declaration & Exhibits | 1 | 1 |
| 343 | Paatalo Certification Exhibits | 1 | 1 |
| 344 | Draft Certification | 1 | 1 |
| 345 | George Goubran – referral | 1 | 1 |
| 346 | Executed Declaration & Exhibits | 1 | 1 |
| 347 | Hi | 1 | 1 |
| 348 | Draft Report / Declaration | 1 | 1 |
| 349 | Executed Declaration & Added Exhibit 18 | 1 | 1 |
| 350 | 230 Singing Waters Declaration | 1 | 1 |
| 351 | Draft Declaration & Exhibits – Quarles Case | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 352 | Draft Declaration & Exhibits (Exhibit 8 sent separately) | 1 | 1 |
| 353 | Executed Declaration & Exhibits – Heron | 1 | 1 |
| 354 | Draft Dec – Heron | 10 | ~55 |
| 355 | Executed Declaration & Exhibits 1–11 | 1 | 1 |
| 356 | Paatalo Draft Affidavit & Exhibits – Keating | 1 | 1 |
| 357 | Kristine Keyes new certification | 2 | 3 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 358 | Draft Declaration & Exhibits – Herschel Ave | 1 | 1 |
| 359 | Your Declaration is 7.5Mb | 1 | 1 |
| 360 | Executed Supp Dec/Aff adding Exhibits 17 & 18 | 5 | ~15 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 361 | Executed Supp Dec/Aff adding Exhibits 17 & 18 | 4 | ~10 |
| 362 | Executed Declaration | 1 | 1 |
| 363 | Paatalo Declaration – Exhibits 12-23 | 1 | 1 |
| 364 | Paatalo Declaration – Exhibits 1-11 of 23 | 1 | 1 |
| 365 | Need your notarized AFFIDAVIT | 2 | 3 |
| 366 | Paatalo Affidavits I and II | 1 | 1 |
| 367 | Final Draft – Declaration | 1 | 1 |
| 368 | Please Read ASAP Important – Bill's Affidavit | 1 | 1 |
| 369 | Aff V3 Draft | 1 | 1 |
| 370 | Executed Declaration & Exhibits 1-7 | 1 | 1 |
| 371 | Help? | 5 | ~15 |
| 372 | Draft Dec/Aff – W/Exhibits – Kidd St | 1 | 1 |
| 373 | Draft Declaration | 1 | 1 |
| 374 | WaMu FA issue from prior Declaration in 2015 | 1 | 1 |
| 375 | Draft Dec/Aff w/Exhibits | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 376 | Executed Dec/Aff & Exhibits | 1 | 1 |
| 377 | LSF9 Dragonslayer – fatal defects email | 2 | 3 |
| 378 | Declaration Draft V2 & Exhibits | 1 | 1 |
| 379 | Draft Declaration | 1 | 1 |
| 380 | Executed Declaration & Exhibits – Spence – 3882 Cottage Ave | 3 | ~6 |
| 381 | Draft Declaration (forward) | 1 | 1 |
| 382 | Executed Supplemental Dec/Aff & Exhibits | 2 | 3 |
| 383 | Draft Report – Mitchell | 1 | 1 |
| 384 | Draft Declaration – Karan Russell | 1 | 1 |
| 385 | Glenda Murphy Report – McKinley St. | 1 | 1 |
| 386 | 3056 Silvkoff Dr – Escondido CA | 1 | 1 |
| 387 | Mortgage Rights | 1 | 1 |
| 388 | Draft Report – Mitchell | 1 | 1 |
| 389 | Draft Declaration – Karan Russell | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 390 | Langendorf Docs – Updates | 1 | 1 |
| 391 | Executed Declaration/Affidavit & Exhibits 1-3 | 3 | ~6 |
| 392 | Exhibits 4-17 | 1 | 1 |
| 393 | Executed Declaration/Affidavit & Exhibits 1-3 | 1 | 1 |
| 394 | Request to add interest rate manipulation to Saber Dec | 1 | 1 |
| 395 | Dec/Aff V2 | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 396 | latest re Saber dec | 1 | 1 |
| 397 | Question | 1 | 1 |
| 398 | Draft Dec/Aff & Exhibits | 1 | 1 |
| 399 | Your Affidavits for Reference | 1 | 1 |
| 400 | Draft Declaration & Exhibits – 18 Bradford Pl | 1 | 1 |
| 401 | Executed Declaration & Exhibits – Spence – 3882 Cottage Ave | 1 | 1 |
| 402 | Executed Declarations & Exhibit Cover Sheets | 1 | 1 |
| 403 | Chase MSP System screenshot request | 1 | 1 |
| 404 | Shared file on OneDrive | 1 | 1 |
| 405 | Re: (no subject) | 1 | 1 |
| 406 | Mishala Jones matter | 1 | 1 |
| 407 | Draft Declaration – Mishala Jones | 1 | 1 |
| 408 | Review and approval requested | 1 | 1 |
| 409 | IMPORTANT: 5 Remaining issues for Motion | 1 | 1 |
| 410 | Bill's declaration with corrected footer | 1 | 1 |
| 411 | Bill's declaration | 2 | 3 |
| 412 | Declaration – Bill P 2.docx | 3 | ~6 |
| 413 | Draft Declaration & Exhibits – Singleton | 1 | 1 |
| 414 | Roxy Ann Complaint with Exhibits | 1 | 1 |
| 415 | Re-Executed Dec – Zuchowski – 2 parts | 1 | 1 |
| 416 | E-file rules for King County | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 417 | Please call me asap – declaration on first property | 3 | ~5 |
| 418 | Please Read: declaration edits | 1 | 1 |
| 419 | Re: declaration | 1 | 1 |
| 420 | Re: Please call me asap… declaration | 1 | 1 |
| 421 | Draft Declaration & Exhibits – 15314 SE 20th St | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 422 | Forensic Assistance related to LSF9 | 1 | 1 |
| 423 | Draft Declaration – 32nd St | 1 | 1 |
| 424 | Draft Declaration & Exhibits – Rancho Estates PL | 1 | 1 |
| 425 | Draft Declaration & Exhibits – Locust St | 1 | 1 |
| 426 | Draft Declaration & Exhibits – San Sevaine | 1 | 1 |
| 427 | Fwd: Exhibits | 1 | 1 |
| 428 | Fwd: Question Re: Modification | 1 | 1 |
| 429 | Re: Deed Chain – Roxy Ann Heights | 1 | 1 |
| 430 | Re: Two Issues Sturm / Jones | 1 | 1 |
| 431 | Re: Two Issues Sturm / Jones | 1 | 1 |
| 432 | Declaration – Khan Ex Parte | 1 | 1 |
| 433 | Re: Executed Declaration & Exhibits | 1 | 1 |
| 434 | Re: Executed Dec/Aff – LaSalle | 1 | 1 |
| 435 | Executed Declaration & Exhibits | 1 | 1 |
| 436 | Touching Base – June 10 Hearing | 1 | 1 |
| 437 | Exhibits | 1 | 1 |
| 438 | Re: Question Re: Modification | 1 | 1 |
| 439 | Re: Exhibits for 228 – Holland | 1 | 1 |
| 440 | Re: Exhibits for 228 – Holland | 1 | 1 |
| 441 | Executed Declarations & Exhibit Cover Sheets | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 442 | Re: Fw: Draft Declaration & Exhibits | 1 | 1 |
| 443 | Executed Declarations & Exhibit Cover Sheets | 1 | 1 |
| 444 | Fw: Draft Declaration & Exhibits | 1 | 1 |
| 445 | Draft Declaration & Exhibits | 1 | 1 |
| 446 | Fwd: Draft Declarations – Homewood / LaSalle | 2 | ≈3 |
| 447 | Re: Draft Declarations – Homewood / LaSalle | 1 | 1 |
| 448 | Draft Declarations – Homewood / LaSalle | 1 | 1 |
| 449 | Re: Draft Declaration | 1 | 1 |
| 450 | Draft Declaration | 1 | 1 |
| 451 | Declaration – 230 Singing Waters | 1 | 1 |
| 452 | Re: info requested | 1 | 1 |
| 453 | Draft Declaration & Exhibits | 1 | 1 |
| 454 | 230 and 350 Singing Waters Declarations | 1 | 1 |
| 455 | RE: CONFIDENTIAL | 7 | ≈12 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 456 | Mortgage investigative services – Underkolfer | 1 | 1 |
| 457 | Re: CONFIDENTIAL | 2 | ≈3 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 467 | Hebert Draft Declaration & Exhibits w/Discovery | 1 | 1 |
| 468 | Signature on the Declaration – 417 Grand Augusta Ln | 2 | ≈3 |
| 469 | Calhoun Property | 1 | 1 |
| 470 | Cynthia Riley | 1 | 1 |
| 471 | Confusion about who gets what information | 1 | 1 |
| 472 | Re: Cynthia Riley | 1 | 1 |
| 473 | Revised format of last page | 1 | 1 |
| 474 | Here you go | 1 | 1 |
| 475 | Here is the final draft | 1 | 1 |
| 476 | Exhibit questions | 1 | 1 |
| 477 | See dec attached | 1 | 1 |
| 478 | U.S. Bank v Beggin | 1 | 1 |
| 479 | Draft Declaration & Exhibits | 1 | 1 |
| 480 | Fwd: Draft Declaration & Exhibits | 1 | 1 |
| 481 | BP Investigative Agency invoice (1199) | 1 | 1 |
| 482 | Draft Declaration & Exhibits | 1 | 1 |
| 483 | Fwd: Draft Declaration & Exhibits | 1 | 1 |
| 484 | Draft Declaration & Exhibits | 1 | 1 |
| 485 | COTA report | 2 | ≈3 |
| 486 | Expert Testimony | 2 | ≈3 |
| 487 | Draft Declaration & Exhibits w/Discovery | 1 | 1 |
| 488 | Expert Testimony continuation | 1 | 1 |
| 489 | Stay of Enforcement – Alex Borukhov | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 490 | 8700 Riverside Dr NE | 1 | 1 |
| 491 | Draft Declarations For Both of You | 3 | ≈5 |
| 492 | Declaration Exhibits – Blackman | 6 | ≈10 |
| 493 | 350 Singing Waters Declaration | 1 | 1 |
| 494 | Corrections and clarification reg report | 1 | 1 |
| 495 | Signature on the Declaration – 417 Grand Augusta Ln | 3 | ≈4 |
| 496 | 159 Washington – Assignment of Mortgage | 1 | 1 |
| 497 | NDSC Motion to Disqualify | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 498 | Corrections and clarification reg report | 1 | 1 |
| 499 | Draft Declaration w/Exhibits & Discovery Requests | 3 | ≈5 |
| 500 | Signature needed on Bill's Dec | 2 | ≈3 |
| 501 | 350 Singing Waters Motion to Dismiss | 1 | 1 |
| 502 | Marked Exhibits | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 503 | Question about info needing | 1 | 1 |
| 504 | Draft Declaration – Defazio | 2 | ≈3 |
| 505 | Draft Declaration & Exhibits (Niki Wise thread) | 14 | ≈18 |
| 506 | Draft Declaration & Exhibits (continuation) | 1 | 1 |
| 507 | Executed Declaration RAMOS | 2 | ≈3 |
| 508 | Combo Report for Ramos, Glen | 5 | ≈7 |
| 509 | Draft Affidavit | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 510 | Draft Affidavit | 1 | 1 |
| 511 | Audit | 1 | 1 |
| 512 | JP Morgan v. Borukhov – Affidavit request | 2 | ≈3 |
| 513 | Missing exhibits NOT May's | 1 | 1 |
| 514 | Exhibits for Linden Declaration | 2 | ≈3 |
| 515 | Question | 1 | 1 |
| 516 | Executed Declaration & Exhibits – Exhibit 2 to follow | 1 | 1 |
| 517 | Hello | 1 | 1 |
| 518 | Draft Declaration w/Exhibits & Discovery Requests | 1 | 1 |
| 519 | Discovery and 9th Circuit Case | 1 | 1 |
| 520 | Question (Kyle Brown) | 1 | 1 |
| 521 | Executed Declaration & Exhibits 1-11 | 7 | ≈10 |
| 522 | Hi Bill how is it going | 1 | 1 |
| 523 | New Case in New York – Countrywide | 1 | 1 |
| 524 | U.S. Bank v Beggin | 1 | 1 |
| 525 | WAMU | 1 | 1 |
| 526 | Draft Declaration & Exhibits | 1 | 1 |
| 527 | Draft Declarations For Both of You | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 528 | Draft Declarations For Both of You (Lofgren thread) | 9 | ≈13 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 529 | Phone conversation reference #250 | 2 | ≈3 |
| 530 | Case Header | 2 | ≈3 |
| 531 | William Tagg – foreclosure defense – Walton County, FL | 1 | 1 |
| 532 | Foreclosure Complaint – Village Park Pl | 1 | 1 |
| 533 | Draft Declarations For Both of You (standalone) | 1 | 1 |
| 534 | Draft Declaration & Exhibits (Robert Fayant) | 5 | ≈7 |
| 535 | Status update | 2 | ≈3 |
| 536 | Ann Woodbury – Affidavit draft | 1 | 1 |
| 537 | QWR STATES ANOTHER ENTITY AS OWNER HOLDER… | 1 | 1 |
| 538 | Reaching out to the Feds | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 553 | Draft Declaration & Exhibits – Gruer | 2 | ≈3 |
| 554 | Draft Declaration & Exhibits – Potente | 4 | ≈6 |
| 555 | Thanks for Update | 1 | 1 |
| 556 | Draft Certification & Exhibits | 1 | 1 |
| 557 | Bill's Declaration | 1 | 1 |
| 558 | Cozza Cross Motion | 2 | ≈3 |
| 559 | I just got this. Talk tomorrow. | 1 | 1 |
| 560 | 350 Singing Waters | 1 | 1 |
| 561 | Draft Declaration & Exhibits – 417 Grand Augusta Ln | 1 | 1 |
| 562 | Exhibits 12–24 | 1 | 1 |
| 563 | Declaration Exhibits – Seacrest | 1 | 1 |
| 564 | Draft Declaration – FL Seacrest Beach | 1 | 1 |
| 565 | Notary certificate | 1 | 1 |
| 566 | Executed declaration # | 4 | ≈6 |
| 567 | Another matter | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 568 | Someone has found CUSIP # | 3 | ≈4 |
| 569 | Paatalo Declaration – Morris | 2 | ≈3 |
| 570 | Morris Discovery Requests / CV / Examples | 4 | ≈6 |
| 571 | Morris Case | 5 | ≈7 |
| 572 | Declaration & Exhibits | 1 | 1 |
| 573 | Declaration Exhibits – TN Case | 1 | 1 |
| 574 | Draft Declarations FL & TN | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 575 | Executed Affidavit & Exhibits | 1 | 1 |
| 576 | Draft Declaration & Exhibits – 417 Grand Augusta Ln | 1 | 1 |
| 577 | Mortgage investigative services | 1 | 1 |
| 578 | Executed Declaration | 1 | 1 |
| 579 | Rough Draft Declaration & Exhibits | 1 | 1 |
| 580 | Declaration Exhibits – TN Case | 1 | 1 |
| 581 | Rough Draft – Gonzales | 1 | 1 |
| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| 582 | Executed Declaration (Audrey Kramer thread) | 10 | ≈14 |
| 583 | Executed Declaration (standalone) | 1 | 1 |
| 584 | Executed Affidavit & Exhibits | 1 | 1 |
| 585 | Re: Fwd | 2 | ≈3 |
| 586 | Draft Reeder Declaration & Exhibits | 2 | ≈3 |
| 587 | Final Copy of Signed Declaration (Wendy Nora) | 1 | 1 |
| 588 | Bill's signed Declaration / RJN exhibits | 2 | ≈3 |
| 589 | Wendy Final Draft of Complaint | 1 | 1 |
| 590 | Bill's Final Version – caption change | 1 | 1 |
| 591 | Mortgage Loan Purchase & Sale Agreement example | 2 | ≈3 |
| 592 | Assembled Exhibit List & Exhibits A–M | 2 | ≈3 |
| Seq | Subject | Gmail Messages | Thread Size Estimate |
| 591 | Paatalo Declaration Exhibit D – Mortgage Loan Purchase & Sale Agreement example | 1 | 1 |
| 592 | Results of the US Bank SJ Hearing this Week | 1 | 1 |
| 593 | Re: Paragraph 40 – Erickson – Bill's Revised Declaration | 1 | ≈3 |
| 594 | Re: Paragraph 40 – Erickson – Bill's Revised Declaration | 1 | ≈3 |
| 595 | Re: Erickson – Bill's Revised Declaration with Proposed Exhibit List | 1 | ≈3 |
| 596 | ERICKSON – Bill's Revised Declaration with Proposed Exhibit List | 1 | ≈3 |
| 597 | Executed Dec – Lewis | 1 | 1 |
| 598 | RE: Got no answer… phone just rings | 1 | ≈4 |
| 599 | Re: Got no answer… phone just rings | 1 | ≈4 |
| 600 | Got no answer… phone just rings | 1 | ≈4 |
| 601 | Lewis – Just a couple more tweaks | 1 | ≈3 |
| 602 | Re: Rough Draft – Declaration – Lewis | 1 | ≈3 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 603 | Erickson – Declaration of William J. Paatalo Proposed Revisions | 1 | 1 |
| 604 | RE: Rough Draft – Declaration – Lewis | 1 | ≈3 |
| 605 | Rough Draft – Declaration – Lewis | 1 | ≈3 |
| 606 | Working with this version of your Declaration – Erickson case | 1 | ≈3 |
| 607 | Fwd: Erickson's case – Items requested by Bill Paatalo | 1 | ≈3 |
| 608 | Re: Need for Revision of Declaration | 1 | ≈3 |
| 609 | Fwd: Information on Jess Almanza LinkedIn | 1 | ≈3 |
| 610 | Need for Revision of Declaration | 1 | 1 |
| 611 | Executed 2nd Declaration & Exhibits – Bienenfeld | 1 | 1 |
| 612 | Re: Trust – Delaware | 1 | 1 |
| 613 | Re: Information on Jess Almanza LinkedIn | 1 | ≈3 |
| 614 | Re: Information on Jess Almanza LinkedIn | 1 | ≈3 |
| 615 | Lawrence Lifschultz Calling William Paatalo – Our Reply & Your Declaration | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Size Estimate |
| 616 | Re: Information on Jess Almanza LinkedIn | 1 | ≈3 |
| 617 | Re: My Revision of Declaration | 1 | ≈3 |
| 618 | Re: My Revision of Declaration | 1 | ≈3 |
| 619 | Bienenfeld Declaration Deux | 1 | 1 |
| 620 | My Revision of Declaration | 1 | ≈3 |
| 621 | Re: Question Re: Declaration | 1 | ≈5 |
| 622 | Re: Question Re: Declaration | 1 | ≈5 |
| 623 | Re: Question Re: Declaration | 1 | ≈5 |
| 624 | Re: Question Re: Declaration | 1 | ≈5 |
| 625 | Re: Question Re: Declaration | 1 | ≈5 |
| 626 | Re: Question Re: Declaration | 1 | ≈5 |
| 627 | Re: Question Re: Declaration | 1 | ≈5 |
| 628 | Re: Question Re: Declaration | 1 | ≈5 |
| 629 | Re: Question Re: Declaration | 1 | ≈5 |
| 630 | Re: Question Re: Declaration | 1 | ≈5 |
| 631 | Re: Final Verified Affidavit – Reed Hayes | 1 | ≈3 |
| 632 | Re: Signed Copy of Declaration | 1 | 1 |
| 633 | RE: FW: FW: Documents for Saepoff | 1 | ≈4 |
| 634 | Re: FW: FW: Documents for Saepoff | 1 | ≈4 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 635 | RE: FW: FW: Documents for Saepoff | 1 | ≈4 |
| 636 | Re: FW: FW: Documents for Saepoff | 1 | ≈4 |
| 637 | FW: FW: Documents for Saepoff | 1 | ≈4 |
| 638 | Re: Final Verified Affidavit – Reed Hayes | 1 | ≈3 |
| 639 | Re: Draft Declaration & Exhibits | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Size Estimate |
| 640 | Re: Draft – Calhoun Declaration | 1 | ≈4 |
| 641 | Re: Draft – Calhoun Declaration | 1 | ≈4 |
| 642 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 643 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 644 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 645 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 646 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 647 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 648 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 649 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 650 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 651 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 652 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 653 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 654 | Fwd: Draft Declaration & Exhibits | 1 | ≈10 |
| 655 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 656 | Re: Draft Declaration & Exhibits | 1 | ≈10 |
| 657 | Re: Erickson's case – Items requested by Bill Paatalo | 1 | ≈3 |
| 658 | Re: Erickson's case – Items requested by Bill Paatalo | 1 | ≈3 |
| 659 | Re: Erickson's case – Items requested by Bill Paatalo | 1 | ≈3 |
| 660 | Re: Draft – Calhoun Declaration | 1 | ≈4 |
| 661 | Re: Draft – Calhoun Declaration | 1 | ≈4 |
| 662 | Re: Draft – Calhoun Declaration | 1 | ≈4 |
| 663 | Re: Draft – Calhoun Declaration | 1 | ≈4 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 664 | Re: Draft – Calhoun Declaration | 1 | ≈6 |
| 665 | Re: Draft – Calhoun Declaration | 1 | ≈6 |
| 666 | Re: Draft – Calhoun Declaration | 1 | ≈6 |
| 667 | Re: Draft – Calhoun Declaration | 1 | ≈6 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 668 | Re: Draft – Calhoun Declaration | 1 | ≈6 |
| 669 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 670 | Re: Draft – Calhoun Declaration | 1 | ≈6 |
| 671 | Draft – Calhoun Declaration | 1 | ≈6 |
| 672 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 673 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 674 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 675 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 676 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 677 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 678 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 679 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 680 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 681 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 682 | Re: Draft Declaration & Exhibits | 1 | ≈12 |
| 683 | Re: Discovery and 9th Circuit Case | 1 | 1 |
| 684 | Re: Mortgage Loan Schedule v. Schedule of Mortgage Loans | 1 | 1 |
| 685 | Bienenfeld: Declaration of WJP template | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 686 | Draft Declaration & Exhibits | 1 | 1 |
| 687 | Draft Declaration & Exhibits | 1 | 1 |
| 688 | Re: Jose Tony Rodrigues – Documents Requested | 1 | 1 |
| 689 | Re: Fwd – Please sign Declaration for Alfred Valladares | 1 | ≈2 |
| 690 | Re: Draft Declaration & Exhibits – 63 9th St. | 1 | ≈3 |
| 691 | Re: Draft Declaration & Exhibits – 63 9th St. | 1 | ≈3 |
| 692 | Re: Draft Declaration & Exhibits 1-6-19-20 | 1 | ≈8 |
| 693 | Re: Draft Declaration & Exhibits 1-6-19-20 | 1 | ≈8 |
| 694 | Re: Draft Declaration & Exhibits 1-6-19-20 | 1 | ≈8 |
| 695 | Re: Draft Declaration & Exhibits 1-6-19-20 | 1 | ≈8 |
| 696 | Re: Draft Declaration & Exhibits 1-6-19-20 | 1 | ≈8 |
| 697 | Re: Draft Declaration & Exhibits 1-6-19-20 | 1 | ≈8 |
| 698 | Re: Draft Declaration & Exhibits 1-6-19-20 | 1 | ≈8 |
| 699 | Re: Draft Declaration & Exhibits 1-6-19-20 | 1 | ≈8 |
| 700 | Re: Draft Declaration & Exhibits 1-6-19-20 | 1 | ≈8 |
| 701 | Re: Draft Declaration & Exhibits 1-6-19-20 | 1 | ≈8 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 702 | Re: Draft Declaration & Exhibits – 63 9th St. | 1 | ≈3 |
| 703 | RE: FW: Supplemental Declaration of William J. Paatalo | 1 | ≈4 |
| 704 | Re: FW: Supplemental Declaration of William J. Paatalo | 1 | ≈4 |
| 705 | Re: FW: Supplemental Declaration of William J. Paatalo | 1 | ≈4 |
| 706 | FW: Supplemental Declaration of William J. Paatalo | 1 | ≈4 |
| 707 | RE: Supplemental Declaration of William J. Paatalo | 1 | ≈4 |
| 708 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈4 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 709 | RE: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| 710 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| 711 | RE: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| 712 | Re: 2428 Covered Wagon Circle Elverta CA | 1 | 1 |
| 713 | Re: Executed Declaration & Exhibits | 1 | ≈2 |
| 714 | Executed Declaration & Exhibits | 1 | ≈2 |
| 715 | [New post] Do Expert Declarations Help? | 1 | 1 |
| 716 | [New post] Do Expert Declarations Help? | 1 | 1 |
| 717 | Re: Expert witness inquiry CONFIDENTIAL ATTORNEY WORK PRODUCT | 1 | 1 |
| 718 | Re: Draft Declaration & Exhibits | 1 | ≈2 |
| 719 | Re: Draft Declaration & Exhibits | 1 | ≈2 |
| 720 | Draft Affidavit & Exhibits | 1 | 1 |
| 721 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| 722 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| 723 | THIS EMAIL IS THE SAME AS LAST ONE JUST WANT TO BE SURE YOU GOT IT | 1 | ≈4 |
| 724 | Fwd: THESE ATTACHMENT NEED PRINTING IGNORE LAST EMAIL | 1 | ≈4 |
| 725 | Fwd: Delivery Status Notification (Failure) | 1 | 1 |
| 726 | THESE ATTACHMENT NEED PRINTING IGNORE LAST EMAIL | 1 | ≈4 |
| 727 | Fwd: APOLOGIZE THAT I SENT WRONG ATTACHMENT HAVE ATTACHED LATEST EDITION | 1 | ≈4 |
| 728 | Fwd: APOLOGIZE THAT I SENT WRONG ATTACHMENT HAVE ATTACHED LATEST EDITION | 1 | ≈4 |
| 729 | Re: APOLOGIZE THAT I SENT WRONG ATTACHMENT HAVE ATTACHED LATEST EDITION | 1 | ≈4 |
| 730 | Draft Declaration & Exhibits – 63 9th St. | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 731 | Re: APOLOGIZE THAT I SENT WRONG ATTACHMENT HAVE ATTACHED LATEST EDITION | 1 | ≈4 |
| 732 | APOLOGIZE THAT I SENT WRONG ATTACHMENT HAVE ATTACHED LATEST EDITION | 1 | ≈4 |
| 733 | Re: PLEASE IGNOR MY OTHER EMAILS AND PLEASE FAX BACK SIGNATURE PAGE | 1 | ≈4 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 734 | Fwd: PLEASE IGNOR MY OTHER EMAILS AND PLEASE FAX BACK SIGNATURE PAGE ONLY | 1 | ≈5 |
| 735 | PLEASE IGNOR MY OTHER EMAILS AND PLEASE FAX BACK SIGNATURE PAGE ONLY | 1 | ≈5 |
| 736 | RE: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| 737 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| 738 | RE: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| 739 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| 740 | RE: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| 741 | PLEASE FAX BACK SIGNATURE PAGE ONLY AND SEND EXHIBITS 1-21 | 1 | ≈5 |
| 742 | HAVE NOW ADDED PAGES FOR EXHIBITS 1-21 TO EDITION | 1 | ≈5 |
| 743 | ADDED CERTIFICATE OF SERVICE TO ONE LAST RE-EDITED DECLARATION | 1 | ≈5 |
| 744 | ONE LAST RE-EDITED DECLARATION FOR SIGNATURE IS NOW ATTACHED | 1 | ≈5 |
| 745 | RE-EDITED DECLARATION FOR SIGNATURE IS NOW ATTACHED | 1 | ≈5 |
| 746 | MISSING ATTACHMENT OF EDITED DECLARATION IS NOW ATTACHED | 1 | ≈5 |
| 747 | EDITED DECLARATION FOR SIGNATURE AND TO ADD EXHIBITS 1-21 | 1 | ≈5 |
| 748 | Re: PLEASE SEND INVOICE $500 DOWN BALANCE ON COMPLETION | 1 | ≈2 |
| 749 | Re: PLEASE SEND INVOICE $500 DOWN BALANCE ON COMPLETION | 1 | ≈2 |
| 750 | Draft Declaration & Exhibits | 1 | 1 |
| 751 | RE: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| 752 | ORIGINAL DECLARATION CHANGED ONLY FOR FEDERAL CASE | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 753 | Re: NEEDED: UPDATED DECLARATION FOR FEDERAL COURT | 1 | ≈2 |
| 754 | Re: Request | 1 | 1 |
| 755 | Re: PLEASE SEND INVOICE $500 DOWN BALANCE ON COMPLETION | 1 | ≈2 |
| 756 | NEEDED: UPDATED DECLARATION FOR FEDERAL COURT | 1 | ≈2 |
| 757 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈3 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 758 | RE: Supplemental Declaration of William J. Paatalo | 1 | ≈6 |
| 759 | Strong v Wilmington – Motion to Strike Declaration | 1 | 1 |
| 760 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈6 |
| 761 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈6 |
| 762 | RE: Supplemental Declaration of William J. Paatalo | 1 | ≈6 |
| 763 | RE: Supplemental Declaration of William J. Paatalo | 1 | ≈6 |
| 764 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈6 |
| 765 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈6 |
| 766 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈6 |
| 767 | Re: Supplemental Declaration of William J. Paatalo | 1 | ≈6 |
| 768 | Supplemental Declaration of William J. Paatalo | 1 | ≈6 |
| 769 | Ronald I. Lazar Complaint w/ Paatalo Declaration | 1 | 1 |
| 770 | Draft Declaration & Exhibits 1-6-19-20 | 1 | 1 |
| 771 | Re: Executed Declaration | 1 | ≈2 |
| 772 | Re: Executed Declaration | 1 | ≈2 |
| 773 | Executed Declaration | 1 | ≈2 |
| 774 | Re: Declaration dated March 16 2018 – Hillview case | 1 | ≈2 |
| 775 | Re: Declaration dated March 16 2018 – Hillview case | 1 | ≈2 |
| 776 | CONFIDENTIAL | 1 | 1 |
| 777 | Re: Can you assist me with something? | 1 | 1 |
| 778 | Exhibits 13-24 | 1 | 1 |
| 779 | Draft Declaration & Exhibits | 1 | 1 |
| 780 | Re: velda clarke 7 | 1 | ≈2 |
| 781 | Re: velda clarke 7 | 1 | ≈2 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 782 | Re: foreclosure | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 783 | Fwd: Exhibits 10–18 | 1 | 1 |
| 784 | Fwd: Draft & Executed Declaration & Exhibit 1–9 | 1 | 1 |
| 785 | Draft & Executed Declaration & Exhibit 1–9 | 1 | 1 |
| 786 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 787 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 788 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 789 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 790 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 791 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 792 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 793 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 794 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 795 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 796 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 797 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 798 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 799 | Re: Audits | 1 | 1 |
| 800 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 801 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 802 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 803 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 804 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| 805 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈12 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 806 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 807 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 808 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 809 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 810 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 811 | Re: Audits | 1 | ≈3 |
| 812 | Re: Audits | 1 | ≈3 |
| 813 | Re: Audits | 1 | ≈3 |
| 814 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 815 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 816 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 817 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 818 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 819 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 820 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 821 | Re: Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 822 | Draft Declaration & Exhibits 1-2-4-15 | 1 | ≈20 |
| 823 | Re: Executed Declaration & Exhibits 1-11 | 1 | ≈2 |
| 824 | Re: New Order for Combo Audit | 1 | 1 |
| 825 | Re: Declaration | 1 | 1 |
| 826 | Re: Villa matter | 1 | ≈2 |
| 827 | Re: Villa matter | 1 | ≈2 |
| 828 | RE: Villa matter | 1 | ≈2 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 829 | RE: Villa matter | 1 | ≈6 |
| 830 | Re: Villa matter | 1 | ≈6 |
| 831 | RE: Villa matter | 1 | ≈6 |
| 832 | Re: Villa matter | 1 | ≈6 |
| 833 | Re: Villa matter | 1 | ≈6 |
| 834 | RE: Villa matter | 1 | ≈6 |
| 835 | Re: Still confused about Assignment of Mortgage A-51970751 | 1 | 1 |
| 836 | Re: Villa matter | 1 | ≈6 |
| 837 | Re: Report | 1 | 1 |
| 838 | Re: Orion Financial Group – prepared my assignments – Wileman CEO – but removed company name! | 1 | 1 |
| 839 | Draft Declaration & Exhibits | 1 | ≈3 |
| 840 | Declaration question re Fraudulent Assignment dates | 1 | 1 |
| 841 | RE: Rob Terhune Declaration | 1 | ≈4 |
| 842 | Re: Rob Terhune Declaration | 1 | ≈4 |
| 843 | RE: Rob Terhune Declaration | 1 | ≈4 |
| 844 | Re: Rob Terhune Declaration | 1 | ≈4 |
| 845 | Re: Draft Declaration & Exhibits – Hoffman | 1 | ≈2 |
| 846 | Draft Declaration & Exhibits – Hoffman | 1 | ≈2 |
| 847 | Re: Executed Declaration & Exhibits 1-11 | 1 | ≈3 |
| 848 | Re: Executed Declaration & Exhibits 1-11 | 1 | ≈3 |
| 849 | Executed Declaration & Exhibits 1-11 | 1 | ≈3 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 850 | Declaration Exhibits – Seacrest | 1 | 1 |
| 851 | Re: Draft Declaration | 1 | ≈2 |
| 852 | Re: Draft Declaration | 1 | ≈2 |
| 853 | Draft Declaration – FL – Seacrest Beach | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 854 | Re: Draft Declaration | 1 | ≈4 |
| 855 | Re: Draft Declaration | 1 | ≈4 |
| 856 | Re: Draft Declaration | 1 | ≈4 |
| 857 | Re: Draft Declaration | 1 | ≈4 |
| 858 | Draft Declaration | 1 | ≈4 |
| 859 | Re: Draft Declaration & Exhibits | 1 | ≈2 |
| 860 | Draft Declaration & Exhibits | 1 | ≈2 |
| 861 | Re: Report | 1 | 1 |
| 862 | Re: Rob Terhune Declaration | 1 | ≈4 |
| 863 | RE: Rob Terhune Declaration | 1 | ≈4 |
| 864 | Re: Rob Terhune Declaration | 1 | ≈4 |
| 865 | Rough Draft Declaration & Exhibits | 1 | 1 |
| 866 | RE: Rob Terhune Declaration | 1 | ≈4 |
| 867 | Re: Rob Terhune Declaration | 1 | ≈4 |
| 868 | Rob Terhune Declaration | 1 | ≈4 |
| 869 | Re: Declaration | 1 | 1 |
| 870 | Fwd: FW: Re: Declaration | 1 | 1 |
| 871 | Fwd: Draft Declaration & Exhibits – Moreira | 1 | ≈2 |
| 872 | FWD: Re: Re: RE: MOREIRA BK Docs 3 of 3 emails | 1 | ≈3 |
| 873 | Fwd: response of bayview | 1 | 1 |
| 874 | RE: Re: RE: MOREIRA BK Docs 3 of 3 emails | 1 | ≈3 |
| 875 | Re: Re: RE: MOREIRA BK Docs 3 of 3 emails | 1 | ≈3 |
| 876 | Re: For Bill Paatalo | 1 | ≈2 |
| 877 | Re: For Bill Paatalo | 1 | ≈2 |
| 878 | Re: For Bill Paatalo | 1 | ≈2 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 879 | Re: For Bill Paatalo | 1 | ≈3 |
| 880 | Re: For Bill Paatalo | 1 | ≈3 |
| 881 | Re: For Bill Paatalo | 1 | ≈3 |
| 882 | U.S. Bank Trust N.A. – Straw Man | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 883 | Exhibits 6–7 and 20 thru 22 | 1 | 1 |
| 884 | Fwd: Draft Declaration & Exhibits 1–5 of 22 | 1 | ≈2 |
| 885 | Draft Declaration & Exhibits 1–5 of 22 | 1 | ≈2 |
| 886 | Draft Declaration & Exhibits 1–14 of 25 | 1 | ≈2 |
| 887 | Fwd: Paatalo Draft Declaration & Exhibits – Kerrigan | 1 | ≈2 |
| 888 | Re: HELP NEEDED – BAP Hearing this Thursday Oct 25 – KCK | 1 | 1 |
| 889 | Paatalo Draft Declaration & Exhibits – Kerrigan | 1 | ≈2 |
| 890 | Re: Assignments | 1 | 1 |
| 891 | Executed Declaration & Exhibits 1.3.6.7.9 thru 13. 15 | 1 | 1 |
| 892 | Declaration Exhibits 4–12 | 1 | 1 |
| 893 | Draft Declaration & Exhibits 1–3 & 18–20 | 1 | 1 |
| 894 | Re: what do you think of my Paatalo affidavit? Gauthier | 1 | ≈2 |
| 895 | RE: what do you think of my Paatalo affidavit? Gauthier | 1 | ≈2 |
| 896 | Re: Draft Declaration & Exhibits | 1 | ≈4 |
| 897 | Re: Draft Declaration & Exhibits | 1 | ≈4 |
| 898 | Re: Draft Declaration & Exhibits | 1 | ≈4 |
| 899 | Re: Draft Declaration | 1 | ≈2 |
| 900 | Draft Declaration & Exhibits | 1 | ≈2 |
| 901 | Draft Declaration | 1 | ≈2 |
| 902 | Humphreys Declaration of Rick Humphreys.docx | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 903 | Executed Supp. Dec & Exhibits | 1 | 1 |
| 904 | Fwd: Fw: Declarations and Examination ETA | 1 | ≈2 |
| 905 | Declaration TN Case | 1 | 1 |
| 906 | Declaration FL Case | 1 | 1 |
| 907 | Fwd: Cozza Case | 1 | 1 |
| 908 | Declaration Exhibits – FL Case | 1 | 1 |
| 909 | Declaration Exhibits – TN Case | 1 | 1 |
| 910 | Draft Declarations FL & TN | 1 | ≈2 |
| 911 | Executed Declaration & Exhibits | 1 | ≈2 |
| 912 | Draft Declaration | 1 | ≈2 |
| 913 | Jennings | 1 | 1 |
| 914 | (no subject) | 1 | 1 |
| 915 | Declaration Exhibits that need to be marked | 1 | 1 |
| 916 | Re: Chain of Title & Securitization Analysis (c) [#264] | 1 | ≈2 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 917 | Fwd: Chain of Title & Securitization Analysis (c) [#264] | 1 | ≈2 |
| 918 | Re: Executed Declaration & Exhibits 1–7 | 1 | ≈2 |
| 919 | Re: Melqua Declaration | 1 | ≈2 |
| 920 | RE: Cromwell_Paatalo: Motion to Set Aside the Default | 1 | 1 |
| 921 | Executed Declaration & Exhibits 1–5 – Melqua | 1 | 1 |
| 922 | Re: Review of you report | 1 | 1 |
| 923 | Declaration Exhibits 17–27 | 1 | 1 |
| 924 | Declaration Exhibits 8–16 | 1 | 1 |
| 925 | Executed Declaration & Exhibits 1–7 | 1 | 1 |
| 926 | Fwd: Rough Draft – Declaration | 1 | ≈2 |
| 927 | Re: Rough Draft – Declaration | 1 | ≈2 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 928 | Draft Declaration Lien 2 w/Exhibits | 1 | ≈2 |
| 929 | Draft Declarations Lien 1 w/Exhibits | 1 | ≈2 |
| 930 | Rough Draft – Declaration | 1 | ≈3 |
| 931 | Fwd: FW: Documents for Saepoff | 1 | 1 |
| 932 | Re: Mistake on pg. 5 of the declaration | 1 | ≈2 |
| 933 | Mistake on pg. 5 of the declaration | 1 | ≈2 |
| 934 | Re: Draft Declaration | 1 | ≈3 |
| 935 | Draft Declaration | 1 | ≈3 |
| 936 | Fwd: Draft Declaration & Exhibits 1–12 | 1 | ≈2 |
| 937 | Re: Draft Declaration & Exhibits 1–12 | 1 | ≈2 |
| 938 | Re: Draft Declaration & Exhibits 1–12 | 1 | ≈2 |
| 939 | Correction – Declaration | 1 | 1 |
| 940 | Re: Indymac case | 1 | 1 |
| 941 | Executed Declaration part 1 | 1 | 1 |
| 942 | FINDINGS | 1 | 1 |
| 943 | Declaration & Exhibits 1–12 | 1 | ≈2 |
| 944 | Re: Henry Declaration & Exhibits | 1 | ≈2 |
| 945 | Fwd: Henry Declaration & Exhibits | 1 | ≈2 |
| 946 | Henry Declaration & Exhibits | 1 | ≈2 |
| 947 | Draft Declaration & Exhibits – Hinrichsen | 1 | 1 |
| 948 | Draft Declaration & Exhibits | 1 | ≈2 |
| 949 | Fwd: Exhibits 12–18 | 1 | 1 |
| 950 | Fwd: Draft Declaration & Exhibits 1–11 | 1 | ≈2 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
| --- | --- | --- | --- |
| 951 | Fwd: [New post] Oregon Strikes Down Hearsay Part of Affidavit | 1 | 1 |
| 952 | Corrected Affidavit & Exhibits | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 953 | Draft Affidavit | 1 | ≈2 |
| 954 | Fwd: Draft Certification & Exhibits | 1 | ≈2 |
| 955 | Fwd: Draft Certification & Exhibits | 1 | ≈2 |
| 956 | Fwd: Draft Certification & Exhibits | 1 | ≈2 |
| 957 | Draft Certification & Exhibits | 1 | ≈2 |
| 958 | Fwd: Draft Declaration & Exhibits 1–12 | 1 | ≈2 |
| 959 | Fwd: Draft Revised Declaration & Exhibits – Canyon | 1 | ≈2 |
| 960 | Re: Declaration on 15008 Twin Fir Road. Lake Oswego. OR | 1 | ≈3 |
| 961 | Re: Declaration on 15008 Twin Fir Road. Lake Oswego. OR | 1 | ≈3 |
| 962 | Re: Declaration on 15008 Twin Fir Road. Lake Oswego. OR | 1 | ≈3 |
| 963 | Re: Declaration on 15008 Twin Fir Road. Lake Oswego. OR | 1 | ≈3 |
| 964 | Draft Revised Declaration & Exhibits – Canyon | 1 | 1 |
| 965 | Melqua Declaration – Exhibits (10–15) | 1 | 1 |
| 966 | Draft Declaration & Exhibits (1–9) – Melqua Rd | 1 | 1 |
| 967 | Re: Carini – URGENT | 1 | 1 |
| 968 | 18677 Canyon Dr., Lake Oswego. OR | 1 | 1 |
| 969 | Fwd: Draft Declaration & Exhibits – Moreira | 1 | ≈2 |
| 970 | Re: Cozza Case | 1 | 1 |
| 971 | Re: Carol Brown | 1 | 1 |
| 972 | Re: Executed Declaration & Exhibits 1–6 | 1 | ≈2 |
| 973 | Exhibits 7–13 | 1 | 1 |
| 974 | Executed Declaration & Exhibits 1–6 | 1 | 1 |
| 975 | Tadros Declaration | 1 | 1 |
| 976 | I need that declaration | 1 | 1 |
| 977 | PAATALO'S DECLARATION | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 978 | Re: THE QUITO LOAN | 1 | ≈2 |
| 979 | Declaration & Exhibits – Arwood | 1 | 1 |
| 980 | Attachment to Brief referring to Paatalo Declaration | 1 | 1 |
| 981 | Re: FW: Documents for Saepoff | 1 | ≈3 |
| 982 | FW: FW: Documents for Saepoff | 1 | ≈3 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 983 | Re: FW: Documents for Saepoff | 1 | ≈3 |
| 984 | Fwd: Jahn v. Caliber et al | 1 | 1 |
| 985 | shannon case do you have any discovery templates for LSF9 | 1 | 1 |
| 986 | Re: [New post] Investigator Bill Paatalo: JPMorgan Chase Ordered To Produce Wire Transfers Of Borrower's Payments To Trust | 1 | 1 |
| 987 | Compton Dec & Exhibits | 1 | 1 |
| 988 | Executed Declaration – Exhibits 1–9 | 1 | 1 |
| 989 | Here's the draft.. | 1 | 1 |
| 990 | (no subject) | 1 | 1 |
| 991 | King | 1 | 1 |
| 992 | Fwd: FW: Draft Declaration & Exhibits – Krage | 1 | ≈2 |
| 993 | Fwd: FW: Revised Krage Declaration & Exhibits – no ZIP | 1 | ≈2 |
| 994 | Re: US Bank LSF9 Subject Matter Jurisdiction Case | 1 | 1 |
| 995 | Re: Jahn v. Caliber et al | 1 | 1 |
| 996 | RE: Executed Declaration & Exhibits | 1 | ≈4 |
| 997 | Re: Executed Declaration & Exhibits | 1 | ≈4 |
| 998 | RE: Executed Declaration & Exhibits | 1 | ≈4 |
| 999 | Re: Executed Declaration & Exhibits | 1 | ≈4 |
| 1000 | Executed Declaration & Exhibits | 1 | ≈4 |
| 1001 | RE: 8700 Riverside Dr NE | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1002 | Paatalo Declaration Exhibits 2 of 2 | 1 | 1 |
| 1003 | Paatalo Declaration Exhibits 1 of 2 | 1 | 1 |
| 1004 | Re: 8700 Riverside Dr NE | 1 | ≈4 |
| 1005 | Re: 8700 Riverside Dr NE | 1 | ≈4 |
| 1006 | Draft Declaration & Exhibits 1–11 | 1 | ≈2 |
| 1007 | Fwd: 8700 Riverside Dr NE | 1 | ≈4 |
| 1008 | Fwd: 8700 Riverside Dr NE | 1 | ≈4 |
| 1009 | Re: 8700 Riverside Dr NE | 1 | ≈4 |
| 1010 | Draft Declaration | 1 | ≈2 |
| 1011 | Please re-visit these two properties Melqua and Craig Dr. – See Below | 1 | 1 |
| 1012 | (no subject) | 1 | 1 |
| 1013 | Fwd: Draft Declaration & Exhibits | 1 | ≈2 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1014 | Re: FW: The Riley Motion to Quash – my thoughts/questions | 1 | ≈2 |
| 1015 | Re: Declaration on Rosen | 1 | ≈2 |
| 1016 | Draft Declaration & Exhibits – Paatalo – Wallin Case | 1 | 1 |
| 1017 | Draft Declaration & Exhibits – Paatalo – Chang Case | 1 | 1 |
| 1018 | Draft Declaration & Exhibits 1–12 | 1 | ≈2 |
| 1019 | Re: Schaffer-Declaration | 1 | ≈2 |
| 1020 | Re: Schaffer-Declaration | 1 | ≈2 |
| 1021 | Fwd: Draft Declaration | 1 | ≈2 |
| 1022 | Fwd: Draft Declaration | 1 | ≈2 |
| 1023 | Re: Question – Smoking gun | 1 | 1 |
| 1024 | Declaration & Exhibits | 1 | 1 |
| 1025 | Revised Declaration | 1 | 1 |
| 1026 | TIME IS OF THE ESSENCE – PLEASE SEND ME YOUR DRAFT DECLARATIONS | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1027 | Executed Declaration & Exhibits – Schaeffer | 1 | 1 |
| 1028 | Draft Declaration | 1 | ≈2 |
| 1029 | Re: Please sign Declaration and return | 1 | ≈2 |
| 1030 | Please sign Declaration and return | 1 | ≈2 |
| 1031 | Re: | 1 | 1 |
| 1032 | Declaration – PennyMac | 1 | 1 |
| 1033 | Re: Draft Declaration & Exhibits (Bill Paatalo) | 1 | ≈2 |
| 1034 | Re: Draft Declaration & Exhibits (Bill Paatalo) | 1 | ≈2 |
| 1035 | Re: Am I on the Right Track? | 1 | 1 |
| 1036 | Declaration & Exhibits | 1 | ≈2 |
| 1037 | Fwd: Declaration & Exhibits | 1 | ≈2 |
| 1038 | Declaration & Exhibits | 1 | ≈2 |
| 1039 | (no subject) | 1 | 1 |
| 1040 | Smith | 1 | 1 |
| 1041 | Fwd: Draft Declaration & Exhibits | 1 | ≈2 |
| 1042 | Fwd: Draft Declaration & Exhibits | 1 | ≈2 |
| 1043 | Re: Rough Draft Declaration & Exhibits | 1 | ≈4 |
| 1044 | Re: Rough Draft Declaration & Exhibits | 1 | ≈4 |
| 1045 | Re: Rough Draft Declaration & Exhibits | 1 | ≈4 |
| 1046 | Re: Rough Draft Declaration & Exhibits | 1 | ≈4 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1047 | Re: Rough Draft Declaration & Exhibits | 1 | ≈4 |
| 1048 | Re: Rough Draft Declaration & Exhibits | 1 | ≈4 |
| 1049 | Re: BANA v. Olson/Tratar 10ch 3787: a few mistakes in the declaration… | 1 | ≈3 |
| 1050 | BOF A 3787 CASE DECLARATION CORRECTIONS in yellow | 1 | ≈3 |
| 1051 | Re: BANA v. Olson/Tratar 10ch 3787: a few mistakes in the declaration… | 1 | ≈3 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1052 | Re: BANA v. Olson/Tratar 10ch 3787: a few mistakes in the declaration… | 1 | ≈4 |
| 1053 | Re: BANA v. Olson/Tratar 10ch 3787: a few mistakes in the declaration… | 1 | ≈4 |
| 1054 | Re: BANA v. Olson/Tratar 10ch 3787: a few mistakes in the declaration… | 1 | ≈4 |
| 1055 | BANA v. Olson/Tratar 10ch 3787: a few mistakes in the declaration… | 1 | ≈4 |
| 1056 | Re: Executed Declaration & Exhibits | 1 | ≈2 |
| 1057 | Fwd: Executed Declaration & Exhibits | 1 | ≈2 |
| 1058 | Fwd: Exhibits 7-15 | 1 | 1 |
| 1059 | Fwd: Declaration & Exhibits 1-6 of 21 | 1 | 1 |
| 1060 | Fwd: Rough Draft Declaration & Exhibits | 1 | ≈3 |
| 1061 | Re: Declaration & Exhibits | 1 | ≈2 |
| 1062 | Re: Declaration & Exhibits | 1 | ≈2 |
| 1063 | Declaration & Exhibits | 1 | ≈2 |
| 1064 | Re: Declaration & Exhibits 1-6 of 21 | 1 | ≈2 |
| 1065 | Exhibits 7-15 | 1 | 1 |
| 1066 | Declaration & Exhibits 1-6 of 21 | 1 | ≈2 |
| 1067 | Executed Declaration & Exhibits | 1 | ≈2 |
| 1068 | Draft Declaration & Exhibits – Clover Hill | 1 | 1 |
| 1069 | Re: Farah V LaSalle Fwd: Draft Declaration | 1 | ≈2 |
| 1070 | Executed – Revised Declaration – Harrison | 1 | 1 |
| 1071 | RE: Executed Mottram Declaration | 1 | ≈2 |
| 1072 | Executed Mottram Declaration | 1 | ≈2 |
| 1073 | Revised Declaration & Exhibit 15 | 1 | 1 |
| 1074 | Re: Question RE: Conflict of Interest Argument | 1 | 1 |
| 1075 | Rough Draft Declaration & Exhibits | 1 | ≈3 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1076 | Rough Draft Declaration of William Paatalo – Pearson/Murphy Case | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1077 | Re: Beggin | 1 | 1 |
| 1078 | Draft Supplemental Declaration & Exhibits | 1 | ≈2 |
| 1079 | Draft Declaration & Exhibits | 1 | ≈2 |
| 1080 | Re: Re[2]: Amended Affidavit | 1 | ≈2 |
| 1081 | Referred by Bill Paatalo | 1 | 1 |
| 1082 | Draft Declaration | 1 | ≈2 |
| 1083 | Re: Draft Affidavit & Exhibits | 1 | ≈2 |
| 1084 | Draft Declaration & Exhibits | 1 | ≈2 |
| 1085 | Re: Second Supplemental Declaration & Exhibits | 1 | ≈4 |
| 1086 | Re: Second Supplemental Declaration & Exhibits | 1 | ≈4 |
| 1087 | Re: Second Supplemental Declaration & Exhibits | 1 | ≈4 |
| 1088 | Fwd: Second Supplemental Declaration & Exhibits | 1 | ≈4 |
| 1089 | Draft Affidavit & Exhibits | 1 | ≈2 |
| 1090 | Draft Affidavit & Exhibits – Land | 1 | ≈2 |
| 1091 | Re[6]: Executed Declaration & Exhibits | 1 | ≈4 |
| 1092 | Re: Re[4]: Executed Declaration & Exhibits | 1 | ≈4 |
| 1093 | Draft Declaration – Marla Green Case | 1 | 1 |
| 1094 | Fw: Fw: Fw: Typos in Valladares Declaration | 1 | ≈3 |
| 1095 | Re: Re: Fw: Fw: Typos in Valladares Declaration | 1 | ≈3 |
| 1096 | Fwd: Re: Fw: Fw: Typos in Valladares Declaration | 1 | ≈3 |
| 1097 | Re[4]: Executed Declaration & Exhibits | 1 | ≈4 |
| 1098 | Re: Re[2]: Executed Declaration & Exhibits | 1 | ≈4 |
| 1099 | Re[2]: Executed Declaration & Exhibits | 1 | ≈4 |
| 1100 | Re: Fw: Typos in Valladares Declaration | 1 | ≈3 |
| 1101 | Re: Fw: Typos in Valladares Declaration | 1 | ≈3 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1102 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1103 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1104 | Executed Declaration & Exhibits | 1 | ≈3 |
| 1105 | Re: Re[2]: Draft Declaration | 1 | ≈2 |
| 1106 | Re: Report | 1 | 1 |
| 1107 | Osburn Case | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1108 | Draft Declaration & Exhibits – 630 Clark Creek Rd | 1 | 1 |
| 1109 | Draft Declaration & Exhibits – 16877 Canyon Drive | 1 | 1 |
| 1110 | Harrison & Boschert Cases | 1 | 1 |
| 1111 | Fwd: Draft Declaration & Exhibits – 4964 Centinela | 1 | ≈2 |
| 1112 | Fwd: Draft Declaration & Exhibits – 4972 Centinela | 1 | ≈2 |
| 1113 | Revised Krage Declaration & Exhibits | 1 | ≈2 |
| 1114 | Fixed Typos – Valladares Declaration & Exhibit 10 | 1 | 1 |
| 1115 | Draft Declaration & Exhibits – Krage | 1 | ≈2 |
| 1116 | Draft Declaration & Exhibits – Valladares | 1 | ≈2 |
| 1117 | Draft Declaration | 1 | ≈2 |
| 1118 | Draft Declaration & Exhibits – 4964 Centinela | 1 | ≈2 |
| 1119 | Draft Declaration & Exhibits – 4972 Centinela | 1 | ≈2 |
| 1120 | Re: Murphy Declaration Template | 1 | ≈3 |
| 1121 | Re: Murphy Declaration Template | 1 | ≈3 |
| 1122 | Re: Murphy Declaration Template | 1 | ≈3 |
| 1123 | Fwd: Paatalo Draft Affidavit – Koeppel QT | 1 | 1 |
| 1124 | Fwd: docs – DoT | 1 | 1 |
| 1125 | Affidavit & Exhibits | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1126 | Re: Executed – Revised Declaration | 1 | ≈2 |
| 1127 | Krage Case | 1 | 1 |
| 1128 | Fw: Fwd: AEV | 1 | ≈2 |
| 1129 | Fw: AEV | 1 | ≈2 |
| 1130 | Re: Executed – Revised Declaration | 1 | ≈2 |
| 1131 | Re: Executed – Revised Declaration | 1 | ≈2 |
| 1132 | Report / Declaration & Exhibits | 1 | 1 |
| 1133 | Demari | 1 | 1 |
| 1134 | Gilliam Case | 1 | 1 |
| 1135 | Re: Moorer Declaration | 1 | ≈2 |
| 1136 | Gallandt Draft Declaration & Exhibits | 1 | ≈2 |
| 1137 | Re: Moorer Declaration | 1 | ≈2 |
| 1138 | 2 Cox Cases | 1 | 1 |
| 1139 | Fwd: | 1 | 1 |
| 1140 | LSF9 Inquiry – CONFIDENTIAL | 1 | 1 |
| 1141 | Moorer Case | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1142 | Fwd: Draft Declaration – Reeves / Pollock – Ariel, WA Complaint | 1 | 1 |
| 1143 | New file to do Declaration – Steven Gallandt | 1 | 1 |
| 1144 | Re: | 1 | 1 |
| 1145 | Gosha – Motion for Reconsideration Filings | 1 | 1 |
| 1146 | Fwd: Wilmington as trustee for Primestar H Fund / Bougham Fund I Trust | 1 | 1 |
| 1147 | Sciarratta v US Bank | 1 | 1 |
| 1148 | Fwd: Cappuzzo Signed Dec & Exhibits | 1 | ≈2 |
| 1149 | Cappuzzo Signed Dec & Exhibits | 1 | ≈2 |
| 1150 | Draft Declaration – Giusti | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1151 | Re: Fwd: | 1 | 1 |
| 1152 | Draft Cappuzzo Declaration | 1 | ≈2 |
| 1153 | Fwd: Fw: Cappuzzo report and affidavit | 1 | ≈2 |
| 1154 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |
| 1155 | Fw: David Collins v. Paul Financial, LLC, et al. – Declaration of Marie McDonnell | 1 | 1 |
| 1156 | Draft Declaration – Reeves / Pollock – Ariel, WA Complaint | 1 | 1 |
| 1157 | Fw: David Collins v. Paul Financial, LLC, et al. – Declaration of Marie McDonnell | 1 | 1 |
| 1158 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |
| 1159 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |
| 1160 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |
| 1161 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |
| 1162 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |
| 1163 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |
| 1164 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |
| 1165 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1166 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |
| 1167 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |
| 1168 | Signed Certification & Exhibits – Brown | 1 | 1 |
| 1169 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈6 |
| 1170 | RE: Burke Use of Deposition | 1 | ≈2 |
| 1171 | Re: Updated Burke Motion For Relief From Judgment | 1 | ≈2 |
| 1172 | RE: Updated Burke Motion For Relief From Judgment | 1 | ≈2 |
| 1173 | Re: RESIF partnership liquated | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1174 | Re: RESIF partnership liquated | 1 | 1 |
| 1175 | Fw: Koulta first loan report and affidavit | 1 | 1 |
| 1176 | Re: RESIF partnership liquated | 1 | 1 |
| 1177 | RE: Executed Affidavit – Perdomo | 1 | ≈3 |
| 1178 | Second Supplemental Declaration & Exhibits | 1 | ≈2 |
| 1179 | Re: Executed Affidavit – Perdomo | 1 | ≈3 |
| 1180 | RE: Executed Affidavit – Perdomo | 1 | ≈3 |
| 1181 | Fwd: Supplemental Declaration – Flaherty | 1 | ≈2 |
| 1182 | Re: Draft Declaration & Exhibits | 1 | ≈2 |
| 1183 | Draft Declaration & Exhibits | 1 | ≈2 |
| 1184 | Draft Affidavit WJP & Exhibits – Perdomo | 1 | ≈2 |
| 1185 | perdomo dec | 1 | 1 |
| 1186 | Fw: Cappuzzo report and affidavit | 1 | 1 |
| 1187 | Perdomo | 1 | 1 |
| 1188 | Baptism by Fire! Brown Case | 1 | 1 |
| 1189 | Re: Can you send me Felipe's Declaration in Word... | 1 | 1 |
| 1190 | Supplemental Declaration – Flaherty | 1 | ≈2 |
| 1191 | Reeves Case | 1 | 1 |
| 1192 | Draft Declaration & Exhibits | 1 | ≈2 |
| 1193 | Gonzalez | 1 | 1 |
| 1194 | Re: Paralegal Services | 1 | 1 |
| 1195 | Re: Revised Paatalo Declaration & Exhibits – Salazar | 1 | ≈2 |
| 1196 | Re: Executed – Revised Declaration | 1 | ≈2 |
| 1197 | Executed – Revised Declaration | 1 | ≈2 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1198 | Revised Paatalo Declaration & Exhibits – Salazar | 1 | ≈2 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1199 | Salazar Draft Declaration & Exhibits | 1 | ≈2 |
| 1200 | Salazar | 1 | 1 |
| 1201 | Questions on the declaration, appreciate a call when available | 1 | ≈2 |
| 1202 | Declaration & Exhibits | 1 | ≈2 |
| 1203 | Re: If you won't, then why don't you just eliminate the red paragraphs… | 1 | ≈2 |
| 1204 | Re: Request for Supplemental Declaration(s) | 1 | ≈2 |
| 1205 | Executed Declaration of William Paatalo & Exhibits | 1 | ≈2 |
| 1206 | Stunkle Docs | 1 | 1 |
| 1207 | Re: Qumsia | 1 | ≈2 |
| 1208 | Fwd: Qumsia | 1 | ≈2 |
| 1209 | Draft Affidavit & Exhibits | 1 | ≈2 |
| 1210 | Amended Dec w/Added Exhibits | 1 | ≈2 |
| 1211 | Re: Release | 1 | 1 |
| 1212 | Re: 7 relevant documents ATTACHED… | 1 | ≈2 |
| 1213 | The $60,000 origination fee was paid by Countrywide… | 1 | 1 |
| 1214 | JPMC is the only thread keeping the case alive… | 1 | 1 |
| 1215 | RE: DOES THIS ATTACHED COUNTRYWIDE PAYOFF DEMAND… | 1 | ≈2 |
| 1216 | Executed Affidavit & Exhibits – Stiller | 1 | 1 |
| 1217 | Signed Dec / Exhibits | 1 | 1 |
| 1218 | Declaration | 1 | 1 |
| 1219 | Re: I can't wait any longer for your declaration… | 1 | ≈2 |
| 1220 | Flaherty Docs | 1 | 1 |
| 1221 | I can't wait any longer for your declaration… | 1 | ≈2 |
| 1222 | Fwd: Draft Declaration – William Paatalo – Turner Case | 1 | 1 |
| 1223 | Re: James Farah Chase Suit – Regards Work on a loan history… | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1224 | Re: US Bank v Beggin | 1 | 1 |
| 1225 | Draft Declaration – William Paatalo – Turner Case | 1 | ≈2 |
| 1226 | To avoid duplication of effort – Marie McDonnell file… | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1227 | John Hancock, et al. v. Ally Financial – Securitization Fraud… | 1 | 1 |
| 1228 | Executed Certification & Exhibits – Johnson | 1 | ≈2 |
| 1229 | Draft Affidavit & Exhibits | 1 | ≈2 |
| 1230 | Early Glean – Bakenie Case – Very Good | 1 | 1 |
| 1231 | Fwd: Draft Certification & Exhibits – Velda-Clarke | 1 | ≈2 |
| 1232 | Re: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈4 |
| 1233 | Fwd: Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈4 |
| 1234 | Fwd: Paatalo Draft Affidavit & Exhibits – Keating – Steinhoff Rd | 1 | ≈2 |
| 1235 | Paatalo Draft Affidavit & Exhibits – Keating – Grand Ave (1 of 2) | 1 | ≈4 |
| 1236 | Paatalo Draft Affidavit & Exhibits – Keating – Steinhoff Rd | 1 | ≈2 |
| 1237 | Draft Affidavit of William Paatalo & Exhibits | 1 | ≈2 |
| 1238 | Re: Paatalo Draft Affidavit & Exhibits | 1 | ≈2 |
| 1239 | Paatalo Draft Affidavit & Exhibits | 1 | ≈2 |
| 1240 | Fwd: Executed Affidavit of WJP & Exhibits | 1 | ≈2 |
| 1241 | Executed Affidavit of WJP & Exhibits | 1 | ≈2 |
| 1242 | Draft Affidavit | 1 | 1 |
| 1243 | Gupta – 3rd Draft | 1 | 1 |
| 1244 | RE: Still working on the affidavit | 1 | ≈2 |
| 1245 | Declaration | 1 | 1 |
| 1246 | Fwd: Draft Affidavit & Exhibits – Gupta | 1 | ≈2 |
| 1247 | Draft Affidavit & Exhibits – Gupta | 1 | ≈2 |
| 1248 | Re: | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1249 | Fwd: Draft Paatalo Affidavit – Lopez – Orange Property | 1 | ≈2 |
| 1250 | I finally found the two different McCormick affidavit pages! | 1 | 1 |
| 1251 | Draft Affidavit & Exhibits | 1 | ≈2 |
| 1252 | Draft Certification & Exhibits – Velda-Clarke | 1 | ≈2 |
| 1253 | RE: Rosen | 1 | ≈2 |
| 1254 | Re: Rosen | 1 | ≈2 |
| 1255 | RE: Rosen | 1 | ≈2 |
| 1256 | Rosen | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1257 | Draft Dec – Kliman | 1 | 1 |
| 1258 | RE: Called: did not leave message | 1 | 1 |
| 1259 | Fwd: Draft Affidavit William J. Paatalo & Exhibits | 1 | ≈2 |
| 1260 | RODE v. OCWEN | 1 | 1 |
| 1261 | Draft Paatalo Affidavit & Exhibits | 1 | ≈2 |
| 1262 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1263 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1264 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1265 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1266 | Re: Fwd: Reqt Info | 1 | 1 |
| 1267 | Out of Office Re: Executed Declaration & Exhibits | 1 | 1 |
| 1268 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1269 | Fwd: Rode: Need Signed Declaration or Signature Approval… | 1 | 1 |
| 1270 | Paatalo Draft Declaration & Exhibits – Celo | 1 | 1 |
| 1271 | Re: RODE: July 15, 2015 Paatalo Affidavit – DOUBLE CHECK ORIGINAL EXHIBITS… | 1 | ≈2 |
| 1272 | Re: RODE: July 15, 2015 Paatalo Affidavit – DOUBLE CHECK ORIGINAL EXHIBITS… | 1 | ≈2 |
| 1273 | Re: RODE: July 15, 2015 Paatalo Affidavit – DOUBLE CHECK ORIGINAL EXHIBITS… | 1 | ≈2 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1274 | Re: RODE: July 15, 2015 Paatalo Affidavit – DOUBLE CHECK ORIGINAL EXHIBITS… | 1 | ≈3 |
| 1275 | RODE: Contested Claims Case – Defect in March 31, 2016 Declaration – Approve correction… | 1 | 1 |
| 1276 | RODE: July 15, 2015 Paatalo Affidavit – DOUBLE CHECK ORIGINAL EXHIBITS… | 1 | ≈3 |
| 1277 | Paatalo Draft Declaration & Exhibits – Quillang | 1 | 1 |
| 1278 | Re: Richard D. Rode: Request for Paatalo Report in Affidavit Form | 1 | ≈3 |
| 1279 | Re: Richard D. Rode: Request for Paatalo Report in Affidavit Form | 1 | ≈3 |
| 1280 | RE: Richard D. Rode: Request for Paatalo Report in Affidavit Form | 1 | ≈3 |
| 1281 | Re: BILL PAATALO – URGENT – Please review, update the YELLOW highlights… | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1282 | Re: Richard D. Rode: Request for Paatalo Report in Affidavit Form | 1 | ≈3 |
| 1283 | Re: Richard D. Rode: Request for Paatalo Report in Affidavit Form | 1 | ≈3 |
| 1284 | Richard D. Rode: Request for Paatalo Report in Affidavit Form | 1 | ≈3 |
| 1285 | Re: Richard D. Rode: Request for Paatalo Report in Affidavit Form (Final) | 1 | ≈3 |
| 1286 | Richard D. Rode: Request for Paatalo Report in Affidavit Form (Final) | 1 | ≈3 |
| 1287 | Thanks. Here you go! | 1 | 1 |
| 1288 | Certification & Exhibits | 1 | 1 |
| 1289 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1290 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1291 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1292 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1293 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1294 | Re: Executed Declaration & Exhibits | 1 | ≈3 |
| 1295 | Executed Declaration & Exhibits | 1 | ≈3 |
| 1296 | Report & Declaration | 1 | 1 |
| 1297 | Fwd: Reqt Info | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1298 | Paatalo Affidavit – 2nd Draft | 1 | 1 |
| 1299 | Re: Draft Paatalo Affidavit – Lopez – Orange Property | 1 | ≈2 |
| 1300 | Draft Paatalo Affidavit – Lopez – Orange Property | 1 | ≈2 |
| 1301 | Updates … ? | 1 | 1 |
| 1302 | Draft Affidavit William J. Paatalo & Exhibits | 1 | ≈2 |
| 1303 | FW: Freeman Matter: Pleadings | 1 | ≈2 |
| 1304 | Re: Freeman Matter: Pleadings | 1 | ≈2 |
| 1305 | FYI — Freeman | 1 | 1 |
| 1306 | Re: Reqt Info | 1 | 1 |
| 1307 | RE: Emergency Motion for TRO Has been denied | 1 | 1 |
| 1308 | Draft – Updated Affidavit & Exhibits – Sy | 1 | 1 |
| 1309 | Re: Ex Parte motion June 2016 Allen | 1 | 1 |
| 1310 | Fwd: Executed Affidavit of WJP – Geronimos | 1 | ≈2 |
| 1311 | Topol – Napa House | 1 | 1 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1312 | here is the affidavit for Shannon on my letterhead | 1 | 1 |
| 1313 | FYI | 1 | 1 |
| 1314 | Executed Affidavit & Exhibits | 1 | ≈2 |
| 1315 | RE: Giannasca | 1 | 1 |
| 1316 | Re: Giannasca | 1 | 1 |
| 1317 | Re: Topol – Chapter 7 | 1 | 1 |
| 1318 | Affidavit WJP & Exhibits – Shannon Case | 1 | 1 |
| 1319 | Re: FW: FYI — Freeman | 1 | 1 |
| 1320 | Fwd: Executed Affidavit of WJP – Geronimos | 1 | ≈2 |
| 1321 | Executed Affidavit of WJP – Geronimos | 1 | ≈2 |
| 1322 | FW: Paatalo Declaration & Exhibits – Babitzke | 1 | ≈2 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1323 | ok here is what is close to final | 1 | 1 |
| 1324 | David Fee – 2182 Sycamore Canyon Road | 1 | 1 |
| 1325 | FW: Paatalo v. JPMorgan Chase Bank, NA – USDC Case No. 15-cv-01420-AA | 1 | ≈2 |
| 1326 | Re: Chain of Title & Securitization Analysis (c) [#150] | 1 | ≈2 |
| 1327 | Fwd: Paatalo v. JPMorgan Chase Bank, NA – Defendant's Opposed Motion for Leave to File Under Seal | 1 | ≈2 |
| 1328 | Signed Declaration & Exhibits | 1 | ≈2 |
| 1329 | Draft Declaration & Exhibits | 1 | ≈2 |
| 1330 | FW: Activity in Case 3:15-cv-02075-PK Schwartz v. Christiana Trust – Response in Opposition to Motion | 1 | ≈2 |
| 1331 | RE: Heading for the Declaration | 1 | ≈2 |
| 1332 | Re: Heading for the Declaration | 1 | ≈2 |
| 1333 | Re: Heading for the Declaration | 1 | ≈2 |
| 1334 | Fwd: FW: | 1 | 1 |
| 1335 | FW: | 1 | 1 |
| 1336 | Fwd: FW: | 1 | 1 |
| 1337 | FW: | 1 | 1 |
| 1338 | Re: Heading for the Declaration | 1 | ≈2 |
| 1339 | Re: Heading for the Declaration | 1 | ≈2 |
| 1340 | Rode: Need Signed Declaration or Signature Approval followed by Scanned Signed Declaration | 1 | 1 |
| 1341 | FW: Activity in Case 3:15-cv-02075-PK Schwartz v. Christiana Trust – Amended Complaint | 1 | ≈2 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1342 | RE: Draft Declaration & Exhibits – Schwartz | 1 | ≈2 |
| 1343 | Fwd: Paatalo Declaration & Exhibits – Babitzke | 1 | ≈2 |
| 1344 | Paatalo Declaration & Exhibits – Babitzke | 1 | ≈2 |
| 1345 | Draft Declaration & Exhibits – Schwartz | 1 | ≈2 |
| 1346 | Re: Status check | 1 | 1 |
| 1347 | RE: Alabado Data | 1 | 1 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1348 | Draft Declaration – Bragg | 1 | 1 |
| 1349 | Re: FW: Chase/Paatalo — Defendant's Initial Disclosures | 1 | ≈2 |
| 1350 | Re: Proposal for TILA SJM | 1 | ≈2 |
| 1351 | Qumsia Draft Affidavit & Exhibits | 1 | 1 |
| 1352 | Fwd: Simple strategy as I see it | 1 | 1 |
| 1353 | Re: Draft Affidavit for an MSJ | 1 | ≈2 |
| 1354 | Aff MSJ | 1 | 1 |
| 1355 | Re: Proposal for TILA SJM | 1 | ≈2 |
| 1356 | Fwd: Draft Affidavit for an MSJ | 1 | ≈2 |
| 1357 | Draft Affidavit for an MSJ | 1 | ≈2 |
| 1358 | Re: Heading for the Declaration | 1 | ≈2 |
| 1359 | Re: Heading for the Declaration | 1 | ≈2 |
| 1360 | Re: Heading for the Declaration | 1 | ≈2 |
| 1361 | Re: Heading for the Declaration | 1 | ≈2 |
| 1362 | Fwd: Timmy Jester just paid for your invoice 0671 | 1 | 1 |
| 1363 | Re: Draft Declaration & Partial Exhibits | 1 | ≈2 |
| 1364 | Re: Signed Declaration | 1 | ≈2 |
| 1365 | Re: Signed Declaration | 1 | ≈2 |
| 1366 | Re: Signed Declaration | 1 | ≈2 |
| 1367 | Re: Signed Declaration | 1 | ≈2 |
| 1368 | Re: Signed Declaration | 1 | ≈2 |
| 1369 | Signed Declaration | 1 | ≈2 |
| 1370 | Summers Affidavit Sent Priority | 1 | 1 |
| 1371 | Draft Declaration & Partial Exhibits | 1 | ≈2 |
| Seq | Subject | Gmail Messages | Thread Estimate |
| 1372 | Re: Little fish porn for ya'll. | 1 | 1 |
| 1373 | Short documentory | 1 | 1 |
| 1374 | Re: First Meeting | 1 | ≈2 |

| Seq | Subject Line | Gmail Messages | Estimated Thread Size |
|---|---|---|---|
| 1375 | First Meeting | 1 | ≈2 |
| 1376 | Re: Travel Plans | 1 | ≈2 |
| 1377 | Re: Travel Plans | 1 | ≈2 |
| 1378 | Re: Travel Plans | 1 | ≈2 |
| 1379 | Travel Plans | 1 | ≈2 |
| 1380 | Re: Your visit | 1 | ≈2 |
| 1381 | Your visit | 1 | ≈2 |
| 1382 | March Meeting. Topics and Agenda | 1 | 1 |
| 1383 | March Meet | 1 | 1 |
| 1384 | An excellent article to share | 1 | 1 |
| 1385 | VM | 1 | 1 |
| 1386 | Address | 1 | 1 |
| 1387 | Re: Checking in | 1 | ≈2 |
| 1388 | Checking in | 1 | ≈2 |